# EXHIBIT B-1

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B1

# ADMIRE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Admire comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Admire (Metro PCS) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Admire (Metro PCS) includes a 800 MHz processor CPU, 196 MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br> |

---

[1]    In this document, "Admire" refers to all of the following accused versions of the Samsung Admire ("accused versions"): the Samsung Admire (Metro PCS) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Admire running Android 2.3 can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Admire (Metro PCS), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Admire or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Admire.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| |  *See* Admire (Metro PCS)'s specifications (n.1, *supra*).[3] The Admire (Metro PCS) contains instructions within its computer readable media, to perform the claimed steps.  The Admire (Metro PCS) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Admire (Metro PCS) includes program instructions which, when executed, cause the Admire (Metro PCS) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides |

---

[3]    All accused versions of the Admire have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| to access and edit structured data in a first store associated with a first database; and | a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[5]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ██████████████ ████████████████████████████████████████ |

---

[6]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[7]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database. ████████████████████████████████████████ |

---

[8]    All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

9    All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████████████████████████████<br><br>(Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████████<br><br> |
| executing at least one synchronization processing | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Admire (Metro PCS), includes software implementing the ██████████████ [1] class, which provides "an abstract implementation of a ████████ that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ████████████ creates and starts a new ████████ which is a synchronization processing thread.  This process of starting a new ████████ is initiated in the ISyncAdapterImpl class, found in ████████████████ [12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of AbstractThreadedSyncAdapter: ████████████ or ████████)[13], ContactsSyncAdapterService.SyncAdapterImpl[14], CalendarSyncAdapterService.SyncAdapterImpl[15], and ████████████████████████████████<br><br>Use of the Admire (Metro PCS) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Admire (Metro PCS), as seen in this screenshot: |

---

[11]  All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[12]  All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[13]  All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[14]  All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[15]  All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval"  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮;[17] the Contacts application utilizes a ▮▮▮▮▮▮▮▮▮▮▮;[18] the Calendar application utilizes a ▮▮▮▮[19] ▮▮▮▮▮▮▮▮▮▮▮ (or ▮▮▮▮). ▮▮▮▮▮▮▮ and ▮▮▮▮ are subclasses of ▮▮▮▮ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ▮▮▮▮ (or ▮▮▮▮ class to synchronize that application's data.[20]  The ▮▮▮▮ (or ▮▮▮▮ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function |

---

[17]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ which operates identically for relevant purposes.

[18]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[19]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[20]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ which operates identically for relevant purposes.

[21]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | calls, the synchronization software components ultimately call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. |

---

[22] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[23] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[24] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[25] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[26] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[27] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ███████████████ This component provides at least one synchronization processing thread. ████████████████ ████████████ . These classes synchronize structured data from the first database on the Admire (Metro PCS) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)  In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███ ████████████████████████████████████ . These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Admire (Metro PCS), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. |

---

[28]   This file is named ██████████████ in some versions, but the relevant functionality operates identically to ███████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Admire (Metro PCS)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Admire (Metro PCS), thus updating the structured data on the first database, as seen in this screenshot: |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Admire[1] |
|---|---|
| | respect to the infringing functionality.<br><br> |

| Claim 20 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Admire comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████ ██████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the █████████ (or █████████) class to synchronize that application's data.[32]  The █████████ (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the |

---

[29]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[30]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[31]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[32]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[33]   All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
| | synchronization software components ultimately call<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

---

[34] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[35] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[36] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[37] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[38] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

[39] All accused versions of the Admire implement the same functionality.  *See* Table for indicated file in 414 - Admire - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
|  | "The design of ███████████ is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ██████████████████████ This component provides at least one synchronization processing thread. ███████████████████████████ . These classes synchronize structured data from the first database on the Admire (Metro PCS) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. █████ █████████████████████████████████████████ . These |

---

[40] This file is named CalendarSyncAdapterApiary in some versions, but the relevant functionality operates identically to CalendarSyncAdapter.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
| | components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Admire (Metro PCS), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Admire comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first |

[41] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Admire |
|---|---|
| processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Admire is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Admire

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| **Samsung Admire** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████████ |

| **Samsung Admire** |
|---|

| | | | |
|---|---|---|---|
| | ██████████ | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| | ██████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH- | 2.3.4 | ████ | ████████████████████████ |

2

| R720 | 2.3.6 | ███ | ██████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████ |

| Samsung Admire | | |
|---|---|---|
| ███████████████ | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ███ | ██████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████ |

| Samsung Admire |
|---|

| | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ██████ |
| | 2.3.6 | ███ | ██████ |
| | 2.3.6 | ███ | ██████ |

| | | | |
|---|---|---|---|
| **Samsung Admire** | | | |
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH- | 2.3.4 | ███ | ██████ |

| R720 | | | |
|---|---|---|---|
| | 2.3.6 | ██████ | ███████████████████████████ |
| | 2.3.6 | ████ | ███████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ███████████████████ |
| | 2.3.6 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ███████████████████ |

| **Samsung Admire** |
|---|
|  |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R720 | 2.3.4 | █████ | ███████████████ |
|  | 2.3.6 | ████ | ███████████████ |
|  | 2.3.6 | █████ | ███████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ███████████████ |
|  | 2.3.6 | ████ | ███████████████ |
|  | 2.3.6 | ████ | ███████████████ |

6

| Samsung Admire | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████ |
| | 2.3.6 | ███ | ██████████████████████ |
| | 2.3.6 | ███ | ██████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SCH-R720 | 2.3.4 | ███ | ████████████████████ |
| | 2.3.6 | ███ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Admire | | |
|---|---|---|
| ██████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████ |
| | 2.3.6 | ███ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Admire |
|---|

8

| | | | |
|---|---|---|---|
| **████████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ██████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Admire** | | | |
| **███████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ██████ | ██████████████████████████ |
| | 2.3.6 | ████ | ██████████████████████ |

9



| | 2.3.6 | █████ | ███████████████████████████████████████ |

**Samsung Admire**

████████████████

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R720 | 2.3.4 | █████ | ████████████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████████████ |

**Samsung Admire**

████████████████

| Model Name | Android Operating | S/W Version | Source Code File Location |
|---|---|---|---|

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SCH-R720 | 2.3.4 | ██████ | ████████████████████████████████████ |
| | 2.3.6 | █████ | ███████████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████████████ |

101511804_1 (ADMIRE - SOURCE CODE APPENDIX).DOCX

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Admire

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Admire | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ██████ | ████████████████████ |
| | 2.3.6 | ████ | ████████████████████ |
| | 2.3.6 | ██████ | ████████████████████ |

| Samsung Admire |
|---|

| | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███████ | ████████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH- | 2.3.4 | █████ | ████████████████████████████ |

| R720 | | | |
|------|-------|---|---|
| | 2.3.6 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Admire |
|---|

| | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ██████ | ██████████████████████ |
| | 2.3.6 | ██████ | ██████████████████████ |
| | 2.3.6 | ████ | ██████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Admire** | | | |
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH- | 2.3.4 | ████ | ██████████████████████ |

| R720 | 2.3.6 | ███ | █████████████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████████████████ |

| **Samsung Admire** | | | |
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | █████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ███████████████████████████ |

| **Samsung Admire** |
|  |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ■ | ■ |
| | 2.3.6 | ■ | ■ |
| | 2.3.6 | ■ | ■ |

| Samsung Admire | | | |
|---|---|---|---|
| ■ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ■ | ■ |
| | 2.3.6 | ■ | ■ |
| | 2.3.6 | ■ | ■ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███████ | ████████████████████████████ |
| | 2.3.6 | ███████ | ████████████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SCH-R720 | 2.3.4 | ██████ | ████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████ |

| **Samsung Admire** | | | |
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | █████ | ████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████ |
| | 2.3.6 | █████ | ████████████████████████████ |

| **Samsung Admire** |
| --- |

| | | | |
|---|---|---|---|
| **████████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ████ | █████████████████████████ |
| | 2.3.6 | ████ | █████████████████████████ |
| | 2.3.6 | ████ | █████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Admire** | | | |
| **█████████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SCH-R720 | 2.3.4 | ████ | █████████████████████████ |
| | 2.3.6 | ████ | █████████████████████████ |

| | 2.3.6 | ■■■ | ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ |
|---|---|---|---|

| **Samsung Admire** | | | |
|---|---|---|---|
| ■■■■■■■■■■■■■ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ■■■ | ■■■■■■■■■■■■■■■■■■■■■■■ |
| | 2.3.6 | ■■■ | ■■■■■■■■■■■■■■■■■■■■■■■ |
| | 2.3.6 | ■■■ | ■■■■■■■■■■■■■■■■■■■■■■■ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ■■■■■■■■■■■ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

10

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SCH-R720 | 2.3.4 | ███ | ████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████████ |

101511804_1 (ADMIRE - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-2

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B2

# CAPTIVATE GLIDE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> The Captivate Glide (AT&T) running Android 2.3 is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Captivate Glide (AT&T) running Android 2.3 includes a 1 GHz dual core processor CPU, 1 GB of on-board memory, a 4.0" Super AMOLED screen, UMTS/GSM/HSPA+21, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. <br><br>  |

---

[1]   In this document, "Captivate Glide" refers to all of the following accused versions of the Samsung Captivate Glide ("accused versions"): the Samsung Captivate Glide (AT&T) sold with Android 2.3, the Samsung Captivate Glide (AT&T) sold with Android 4.0, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Captivate Glide (shipped with Android 2.3 but upgradeable to Android 4.0 according to http://www.samsung.com/us/support/SupportOwnersFAQPopup.do?faq_id=FAQ00048593&fm_seq=53023 (last visited May 3, 2013)) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Captivate Glide (AT&T) running Android 2.3, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Captivate Glide or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Captivate Glide.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | *See* Captivate Glide (AT&T) running Android 2.3's specifications (n.1, *supra*).[3] The Captivate Glide (AT&T) running Android 2.3 contains instructions within its computer readable media, to perform the claimed steps. The Captivate Glide (AT&T) running Android 2.3 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user- | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions |

[3]    All accused versions of the Captivate Glide have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Captivate Glide (AT&T) running Android 2.3 includes program instructions which, when executed, cause the Captivate Glide (AT&T) running Android 2.3 to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.

The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).

"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).

The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.

The Email application provides a user interface that allows a user to access and edit structured data |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
|  | corresponding to emails in a first store associated with a first database.  The Email application uses ███████ to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ████████ or ████████ depending on the version of Android.[5] <br><br> The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████ |

---

[4]   All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[5]   All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[6]   All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[7]   All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
| --- | --- |
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

[8]   All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

[9]    All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ████████████████████████████<br><br>(Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████████ |

---

[10]    All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Captivate Glide (AT&T) running Android 2.3, includes software implementing the ███████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class ███████████, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ███████████ creates and starts a new ████████, which is a synchronization processing thread. This process of starting a new ████████ is initiated in the ISyncAdapterImpl class, found in ███████████.[12] The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ███████████r: ███████████(or ████████)[13], ███████████[14] ██████████████████[15], and ███████████. Use of the Captivate Glide (AT&T) running Android 2.3 demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread. For example, a user can create an event using the Calendar application on the Captivate Glide (AT&T) running Android 2.3, as seen in this screenshot: |

---

[11] All accused versions of the Captivate Glide implement the same functionality. *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[12] All accused versions of the Captivate Glide implement the same functionality. *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[13] All accused versions of the Captivate Glide implement the same functionality. *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix. In Android version 2.3, the ███████████████████, which operates identically for relevant purposes.

[14] All accused versions of the Captivate Glide implement the same functionality. *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[15] All accused versions of the Captivate Glide implement the same functionality. *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[16] The Court construed "concurrently" to mean ". . . during an overlapping time interval." Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below. This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread. The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | To synchronize data with an Exchange server the Email application utilizes a ██████████████);[17] the Contacts application utilizes a ████████████████████;[18] the Calendar application utilizes a ██████████████████████████████ [19] ████████████████████ and ████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████ (or SyncManager) class to synchronize that application's data.[20]  The ██████ (or ███████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████ |

---

[17]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.  In Android version 2.3, the ██████████████████████, which operates identically for relevant purposes.

[18]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[19]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[20]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[21]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[22]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[23]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ This component provides at least one synchronization processing thread. ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ These classes synchronize structured data from the first database on the Captivate Glide (AT&T) running Android 2.3 with the structured data from a second database |

---

24  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

25  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

26  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

27  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) |
| | In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████ █████████████████████████████████████████████████████████ ██████████████████████████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Captivate Glide (AT&T) running Android 2.3, which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. |
| | By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Captivate Glide (AT&T) running Android 2.3  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Captivate Glide (AT&T) running Android 2.3, thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]  This file is named ██████████████████  in some versions, but the relevant functionality operates identically to ██████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| | 
While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Captivate Glide[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to | The Samsung Captivate Glide comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| synchronize structured data of other corresponding data classes. | To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████████████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.

In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ or ████████ class to synchronize that application's data.[32]  The ████████████ (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████████████████████████████████████████████████████████ |

---

[29]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.  In Android version 2.3, the ████████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[31]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[32]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.  In Android version 2.3, the ██████████████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[34]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[35]  All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ⬛⬛⬛⬛ |

---

[36] All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[37] All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[38] All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

[39] All accused versions of the Captivate Glide implement the same functionality.  *See* Table for indicated file in 414 - Captivate Glide - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | ███████████████████████████████████████████████ l.  This component provides at least one synchronization processing thread. ██████████████████████████████████████ These classes synchronize structured data from the first database on the Captivate Glide (AT&T) running Android 2.3 with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Captivate Glide (AT&T) running Android 2.3, which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is |

40   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| | configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Captivate Glide comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Captivate Glide |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Captivate Glide is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Captivate Glide

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████████ | ████████████████████ |
|  | 4.0.4 | ████████ | ████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

2

| SGH-I927 | 2.3.5 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ███████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 2.3.5 | ████████ | ███████████████████████ |

| I927 | 4.0.4 | ███████ | ████████████████████████████ |
|------|-------|---------|------------------------------|

| **Samsung Captivate Glide** | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████████ | ████████████████████████████ |
|  | 4.0.4 | ████████ | ████████████████████████████ |

| **Samsung Captivate Glide** | | | |
|---|---|---|---|
| ███████████████████████████ | | | |
| **Model Name** | **Android Operating** | **S/W** | **Source Code File Location** |

| (Carrier) | System | Version No. | |
|---|---|---|---|
| SGH-I927 | 2.3.5 | ██████████ | ████████████████████████████ |
| | 4.0.4 | ██████████ | ██████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I927 | 2.3.5 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |



| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████████ | ███████████████████████ |
| | 4.0.4 | ████████ | ███████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SGH-I927 | 2.3.5 | I927UC ███ | ████████████████████████████ |
| | 4.0.4 | ███████ | ████████████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████████ | ██████████████████████████████ |
| | 4.0.4 | I927UCL ███ | ████████████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |



| | System | | |
|---|---|---|---|
| SGH-I927 | 2.3.5 | ██████ | ███████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I927 | 2.3.5 | ██████ | ███████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████████████ |



# EXHIBIT B-3

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B3

# CONQUER 4G

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Conquer 4G (Sprint) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Conquer 4G (Sprint) includes a 1 GHz processor CPU, 512MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br> |

[1]    In this document, "Conquer 4G" refers to all of the following accused versions of the Samsung Conquer 4G ("accused versions"): the Samsung Conquer 4G (Sprint) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Conquer 4G running Android 2.3 can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Conquer 4G (Sprint), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Conquer 4G or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Conquer 4G.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  *See* Conquer 4G (Sprint)'s specifications (n.1, *supra*).[3] The Conquer 4G (Sprint) contains instructions within its computer readable media, to perform the claimed steps.  The Conquer 4G (Sprint) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Conquer 4G (Sprint) includes program instructions which, when executed, cause the Conquer 4G (Sprint) to perform the step of executing applications such as the Email, Contacts, Calendar, and |

---

[3]    All accused versions of the Conquer 4G have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| to access and edit structured data in a first store associated with a first database; and | Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[5]   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) |

---

[6]    All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[7]    All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ████████████ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████ ███████████████████████████████████ |

---

[8]   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[9]   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
|  |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Conquer 4G (Sprint), includes software implementing the AbstractThreadedSyncAdapter[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the |

---

[11]   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| | ██████████████ creates and starts a new ████████ which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ████████ class, found in ████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████: ████████ (or ████████)[13] ████████[14] ████████[15], and ████████ Use of the Conquer 4G (Sprint) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Conquer 4G (Sprint), as seen in this screenshot: |

[12]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[13]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.  In Android version 2.3, the ████████, which operates identically for relevant purposes.

[14]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[15]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| | To synchronize data with an Exchange server the Email application utilizes a ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ███████████████████) class to synchronize that application's data.[20]  The (or ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████ ████████████████████████████████████████ ████████████████████████████████████████ |

17   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

18   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

19   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

20   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.  In Android version 2.3, the ██████████████████████████ which operates identically for relevant purposes.

21   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

22   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

23   All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
|  | ███████████████████████████████████████████████████████████████████████████████████ |
|  | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ███████████████████████ This component provides at least one synchronization processing thread. ███████████████████████████████████████████████████. These classes synchronize structured data from the first database on the Conquer 4G (Sprint) with the structured data from a second database that are part of Google's |

---

[24]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[25]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[26]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[27]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
| --- | --- |
|  | servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████████ ████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Conquer 4G (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Conquer 4G (Sprint)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Conquer 4G (Sprint), thus updating the structured data on the first database, as seen in this screenshot: |

---

28   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Conquer 4G[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to | The Samsung Conquer 4G comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| synchronize structured data of other corresponding data classes. | To synchronize data with an Exchange server the Email application utilizes a ████████████████████████████████████████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████ (or ████████ class to synchronize that application's data.[32] The ████████ (or ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange. However, it is capable of handling any kind of email sync."[33] Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████████████████████ |

---

[29]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[31]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[32]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[34]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[35]  All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
|  | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

---

[36] All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[37] All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[38] All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

[39] All accused versions of the Conquer 4G implement the same functionality.  *See* Table for indicated file in 414 - Conquer 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | ███████████████████████████████ component provides at least one synchronization processing thread. ████<br><br>███████████████████████ These classes synchronize structured data from the first database on the Conquer 4G (Sprint) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███<br>████████████████████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Conquer 4G (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application. Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar |

---

40  This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| | synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Conquer 4G comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. <br><br> See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Conquer 4G |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Conquer 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Conquer 4G

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|

| ███████████████ | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ██████████████████████████ |
|  | 2.3.6 | ████ | ██████████████████████████ |

| **Samsung Conquer 4G** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH- | 2.3.4 | ████ | ██████████████████████████ |

| D600 | 2.3.6 | ██████ | ████████████████████████████████ |
| --- | --- | --- | --- |

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██████ | ████████████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████████████ |

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ████████████████████ | | | |
| **Model Name** | **Android Operati** | **S/W Versio** | **Source Code File Location** |

| (Carrier) | ng System | n No. | |
|---|---|---|---|
| SPH-D600 | 2.3.4 | ███ | ████████████████████ |
| | 2.3.6 | ███ | ████████████████████ |

| Samsung Conquer 4G |
|---|
| ██████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-D600 | 2.3.4 | ███ | ████████████████████ |
| | 2.3.6 | ███ | ████████████████████ |

| Samsung Conquer 4G |
|---|

| | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Conquer 4G** | | | |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██████ | ████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██████ | ████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████████ |

| | 2.3.6 |  | |
|---|---|---|---|
| | | ████ | ████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier )** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████ |
| | 2.3.6 | ████ | ████████████████ |



| Samsung Conquer 4G | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier** | **Android Operatin** | **S/W Versio** | **Source Code File Location** |

| ) | g System | n No. | |
|---|---|---|---|
| SPH-D600 | 2.3.4 | ██ | ████████████████ |
| | 2.3.6 | ██ | ████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| | ████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D600 | 2.3.4 | ██ | ████████████████ |
| | 2.3.6 | ██ | ████████████████ |

| Samsung Conquer 4G |
|---|

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-D600 | 2.3.4 | ███ | ████████████ |
| | 2.3.6 | ███ | ████████████ |

101511977_1 (CONQUER 4G - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-4

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B4

# DART

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Dart comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Dart (T-Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Dart (T-Mobile) includes a 600 MHz processor CPU, 2GB of on-board memory, a 3.1" TFT screen, GSM/HSDPA, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.2 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]   In this document, "Dart" refers to all of the following accused versions of the Samsung Dart ("accused versions"): the Samsung Dart (T-Mobile) sold with Android 2.2, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Dart running Android 2.2 can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Dart (T-Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Dart or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Dart.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| |  **Accounts and Synchronization** Your phone provides the ability to synchronize data from a variety of different sources or sites. These accounts can range from Google, a Corporate Microsoft Exchange Email Server, and other social sites such as Facebook, Twitter, and MySpace. Corporate and Google accounts provide the ability to synchronize Calendar events and Contacts. • microSD card storage: up to 2GB in size • SDHC card storage: up to 32GB in size *See* Dart (T-Mobile)'s specifications (n.1, *supra*).[3] The Dart (T-Mobile) contains instructions within its computer readable media, to perform the claimed steps.  The Dart (T-Mobile) includes the Android software platform, which includes such instructions, as set forth below. |

---

[3]   All accused versions of the Dart have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra.*

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Dart (T-Mobile) includes program instructions which, when executed, cause the Dart (T-Mobile) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5]<br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at ████████████e/sqlite/SQLiteDatabase.html.) ████████████<br>████████████ |

---

[4]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[5]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[6]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[7]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ████████████ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████ |

---

[8]    All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[9]    All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
| --- | --- |
| |  <br> , <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ████████████████████████████████████████████████████████████████████████ase. <br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) <br> ████████████████████████████████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
|  |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.

For example, the Dart (T-Mobile), includes software implementing the ▉▉▉▉▉▉▉▉▉▉▉[11]  class, which provides "an abstract implementation of a ▉▉▉▉▉▉ that spawns a thread to invoke a sync operation.(Android Developer Site at Class ▉▉▉▉▉▉▉▉ available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ▉▉▉▉▉▉▉▉ creates and starts a new SyncThread, which is a synchronization processing thread.  This process of starting a new ▉▉▉▉▉▉ is initiated in the ▉▉▉▉▉▉▉▉class, found in ▉▉▉▉▉▉▉▉▉▉[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively |

---

[11]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[12]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | the following classes, all of which are subclasses of ▮▮▮▮▮ : ▮▮▮▮▮ or ▮▮▮▮▮ )[13], ▮▮▮▮▮ and ▮▮▮▮▮ <br><br> Use of the Dart (T-Mobile) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Dart (T-Mobile), as seen in this screenshot: |

[13]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮ ▮▮▮▮▮ which operates identically for relevant purposes.

[14]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[15]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | ██████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread. |
| | In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[20] The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ██████████████████████████████████████ |

---

[17]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.  In Android version 2.3, the Email ████████████████████████, which operates identically for relevant purposes.

[18]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[19]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[20]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.  In Android version 2.3, the ██████ which operates identically for relevant purposes.

[21]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[22]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[23]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ████████████████████████████ This component provides at least one synchronization processing thread. ████████████████████████████ These classes synchronize structured data from the first database on the Dart (T-Mobile) with the structured data from a second database that are part of Google's |

---

[24]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[25]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[26]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[27]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Dart (T-Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Dart (T-Mobile)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Dart (T-Mobile), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]   This file is named ▮▮▮▮▮▮▮▮▮▮▮▮ in some versions, but the relevant functionality operates identically to ▮▮▮▮▮▮▮▮▮▮

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Dart[1] |
|---|---|
|  |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Dart comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| other corresponding data classes. | ████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ class to synchronize that application's data.[32]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.  In Android version 2.3, the ████ ████████████████████████ which operates identically for relevant purposes.

[30]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[31]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[32]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.  In Android version 2.3, the ████ ████████████████████████ which operates identically for relevant purposes.

[33]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[34]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[35]   All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
|  | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at

---

[36]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[37]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[38]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

[39]  All accused versions of the Dart implement the same functionality.  *See* Table for indicated file in 414 - Dart - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| | least one synchronization processing thread. ██████████████████ ████████████████████████████████████████████. These classes synchronize structured data from the first database on the Dart (T-Mobile) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. The ██████████████████████████████████████████████ ██████████████████████████████████████████████. These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Dart (T-Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application. Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

---

40  This file is named ██████████████████ in some versions, but the relevant functionality operates identically to ██████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Dart comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Dart |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Dart is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Dart

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Dart | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| SGH-T499 | 2.2 | ██████ | ████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-T499 | 2.2 | ██████ | ████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name | Android Operating | S/W Version No. | Source Code File Location |

| (Carrier) | System | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ███████ | ██████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ██████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| | ██████████████ | | |
| **Model Name** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| (Carrier) | System | | |
|-----------|--------|--|--|
| SGH-T499 | 2.2 | █████████ | ████████████████████████████████ |

| Samsung Dart | | | |
|:---:|:---:|:---:|:---:|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | █████████ | ███████████████████████████████ |

| Samsung Dart | | | |
|:---:|:---:|:---:|:---:|
| ██████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | **System** | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ███████ | ███████████████████ |

| **Samsung Dart** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ███████ | ████████████████ |

| **Samsung Dart** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | System | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ███████ | ████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ███████ | ████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | System | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | **System** | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| **Samsung Dart** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| **Samsung Dart** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | **System** | | |
|---|---|---|---|
| SGH-T499 | 2.2 | ███████ | ████████████████████████ |

101511980_1 (DART - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-5

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B5

# EXHIBIT II 4G

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Exhibit II 4G (T-Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Exhibit II 4G (T-Mobile) includes a 1 GHz processor CPU, 4 GB of on-board memory, a 3.7" TFT screen, GSM/UMTS/EDGE/GPRS, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br> |

---

[1]    In this document, "Exhibit II 4G" refers to all of the following accused versions of the Samsung Exhibit II 4G ("accused versions"): the Samsung Exhibit II 4G (T-Mobile) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Exhibit II 4G running Android 2.3 can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Exhibit II 4G (T-Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Exhibit II 4G or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Exhibit II 4G.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| |  *See* Exhibit II 4G (T-Mobile)'s specifications (n.1, *supra*).[3] The Exhibit II 4G (T-Mobile) contains instructions within its computer readable media, to perform the claimed steps.  The Exhibit II 4G (T-Mobile) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user- | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions |

---

[3]   All accused versions of the Exhibit II 4G have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Exhibit II 4G (T-Mobile) includes program instructions which, when executed, cause the Exhibit II 4G (T-Mobile) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
|  | corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class ██████████         available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in █████████████         depending on the version of Android.[5]  The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ████████████ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class █████████         available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████  █████████████████ |

---

[4]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[5]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[6]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[7]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.