HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
|  |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮ |

---

[8]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[9]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>(Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Exhibit II 4G (T-Mobile), includes software implementing the AbstractThreadedSyncAdapter[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the AbstractThreadedSyncAdapter creates and starts a new SyncThread, which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ISyncAdapterImpl class, found in AbstractThreadedSyncAdapter.[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of AbstractThreadedSyncAdapter: EmailSyncAdapterService.SyncAdapterImpl (or EmailSyncAlarmReceiver)[13], ContactsSyncAdapterService.SyncAdapterImpl[14], CalendarSyncAdapterService.SyncAdapterImpl[15], and ███████████████████████████████████████  Use of the Exhibit II 4G (T-Mobile) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Exhibit II 4G (T-Mobile), as seen in this screenshot: |

---

[11]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[12]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[13]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.  In Android version 2.3, the ██████████████████████████, which operates identically for relevant purposes.

[14]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[15]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| |  |
| | While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. 

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. 

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| | EmailSyncAdapterService.SyncAdapterImpl (or EmailSyncAlarmReceiver);[17] the Contacts application utilizes a ContactsSyncAdapterService.SyncAdapterImpl;[18] the Calendar application utilizes a CalendarSyncAdapterService.SyncAdapterImpl.[19]  EmailSyncAdapterService.SyncAdapterImpl (or EmailSyncAlarmReceiver), ContactsSyncAdapterService.SyncAdapterImpl, and CalendarSyncAdapterService.SyncAdapterImpl are subclasses of AbstractThreadedSyncAdapter described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[20]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[17]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, which operates identically for relevant purposes.

[18]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[19]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[20]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ which operates identically for relevant purposes.

[21]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[22]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[23]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| | ████████████████████████████████████████<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ████████████████ This component provides at least one synchronization processing thread. ████████████████████████████████. These classes synchronize structured data from the first database on the Exhibit II 4G (T-Mobile) with the structured data from a second database that are part of |

---

[24]  All accused versions of the Exhibit II 4G implement the same functionality. *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[25]  All accused versions of the Exhibit II 4G implement the same functionality. *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[26]  All accused versions of the Exhibit II 4G implement the same functionality. *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[27]  All accused versions of the Exhibit II 4G implement the same functionality. *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| | Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██████ ████████████████████████████████████████████████████ ███████████████████████████████████████████████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Exhibit II 4G (T-Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Exhibit II 4G (T-Mobile)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Exhibit II 4G (T-Mobile), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]  This file is named ████████████████████ in some versions, but the relevant functionality operates identically to ██████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Exhibit II 4G[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Exhibit II 4G comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| other corresponding data classes. | ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ███████████ (or ██████████ class to synchronize that application's data.[32]  The ████████ (or ███████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ███████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[30]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[31]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[32]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.  In Android version 2.3, the ████████████████████████████  which operates identically for relevant purposes.

[33]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[34]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[35]   All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |
|  | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.  This component provides at |

---

[36]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[37]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[38]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

[39]  All accused versions of the Exhibit II 4G implement the same functionality.  *See* Table for indicated file in 414 - Exhibit II 4G - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
|  | least one synchronization processing thread. ██████████████████████████ ██████████████████████████████████████████████████. These classes synchronize structured data from the first database on the Exhibit II 4G (T-Mobile) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████████████████████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Exhibit II 4G (T-Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

[40] This file is named ████████████████ in some versions, but the relevant functionality operates identically to ██████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Exhibit II 4G comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Exhibit II 4G |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Exhibit II 4G is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Exhibit II 4G

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ██████████████████████ |
| | 2.3.6 | ████████ | ██████████████████████ |

| Samsung Exhibit II 4G | 
|---|
| ████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T679 | 2.3.5 | ██████ | ████████████████████████ |
|  | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | ████████████████████████ |
|  | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | █████████████████ |
| | 2.3.6 | ██████ | █████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | █████████████████ |
| | 2.3.6 | ██████ | █████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████ |
| | 2.3.6 | ████████ | ████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████ |

|  | 2.3.6 | ███████ | ████████████████████████████████ |
|--|-------|---------|-----------------------------------|

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████████ | ████████████████████████ |
|  | 2.3.6 | ██████████ | █████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SGH-T679 | 2.3.5 | ██████ | ████████████████████ |
| | 2.3.6 | ██████ | ████████████████████ |

| **Samsung Exhibit II 4G** | | | |
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | ████████████████████ |
| | 2.3.6 | ██████ | ████████████████████ |

| **Samsung Exhibit II 4G** | | | |
| ████████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SGH-T679 | 2.3.5 | ██████ | ████████████████████ |
| | 2.3.6 | ██████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|----------------------|---|---|---|
| | | ████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-T679 | 2.3.5 | ██████ | ████████████████████ |
| | 2.3.6 | ██████ | ████████████████████ |

| Samsung Exhibit II 4G |
|----------------------|
| ████████████ |



| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T679 | 2.3.5 | ███████ | ████████████████████ |
|  | 2.3.6 | ███████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████ | | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T679 | 2.3.5 | ███████ | ████████████████████ |
|  | 2.3.6 | ███████ | ████████████████████ |

| Samsung Exhibit II 4G |
|---|

| ███████████ | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████ |
| | 2.3.6 | ████████ | ████████████████████ |

| **Samsung Exhibit II 4G** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████ |
| | 2.3.6 | ████████ | ████████████████████ |

101511986_1 (EXHIBIT II 4G - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-6

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B6

# GALAXY NEXUS

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> The Galaxy Nexus (Verizon) running Android 4.0 is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Nexus (Verizon) running Android 4.0 includes a 1.2 GHz dual-core processor CPU, 32GB of on-board memory, a 4.65" HD Super AMOLED screen, CDMA/PCS/EVDO/LTE, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 4.0 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]    In this document, "Galaxy Nexus" refers to all of the following accused versions of the Samsung Galaxy Nexus ("accused versions"): the Samsung Galaxy Nexus (Verizon) sold with Android 4.0, the Samsung Galaxy Nexus (Sprint) sold with Android 4.0, the Samsung Galaxy Nexus (Verizon) sold with Android Jelly Bean, the Samsung Galaxy Nexus (Sprint) sold with Android Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the Verizon Samsung Galaxy Nexus (shipped with Android 4.0 but upgradeable to Android Jelly Bean according to http://www.samsung.com/us/support/SupportOwnersFAQPopup.do?faq_id=FAQ00050212&fm_seq=55187 (last visited May 3, 2013)) can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs (last visited May 3, 2013).  The specifications for the Sprint Samsung Galaxy Nexus (shipped with Android 4.0 but upgradeable to Android Jelly Bean according to http://www.samsung.com/us/support/SupportOwnersFAQPopup.do?faq_id=FAQ00050212&fm_seq=55187 (last visited May 3, 2013)) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs (last visited May 3, 2013).  The specifications cited in the main text of this document refer to the Galaxy Nexus (Verizon) running Android 4.0, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Nexus or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Nexus.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| |  *See* Galaxy Nexus (Verizon) running Android 4.0's specifications (n.1, *supra*).[3] The Galaxy Nexus (Verizon) running Android 4.0 contains instructions within its computer readable media, to perform the claimed steps. The Galaxy Nexus (Verizon) running Android 4.0 includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Nexus (Verizon) running Android 4.0 includes program instructions which, when executed, cause the Galaxy Nexus (Verizon) running Android 4.0 to perform the step of executing |

---

[3]    All accused versions of the Galaxy Nexus have similar hardware, software, and functionality as shown in each version's respective specifications. *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in ▮▮▮▮▮ or ▮▮▮▮▮▮▮ depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy Nexus implement the same functionality. *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[5]   All accused versions of the Galaxy Nexus implement the same functionality. *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ██████████████ ████████████████████████████████ |

---

[6]    All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[7]    All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

---

[8]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  , The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

9    All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████████████████████████████████████ ███████████████████████████████████████████████████████ |
| | (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████████████████████ ███████████████████████████████████████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| executing of the at least one user-level non-synchronization processing thread, | thread.<br><br>For example, the Galaxy Nexus (Verizon) running Android 4.0, includes software implementing the AbstractThreadedSyncAdapter[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the AbstractThreadedSyncAdapter creates and starts a new SyncThread, which is a synchronization processing thread.  This process of starting a new ▇▇▇▇▇▇▇▇ is initiated in the ▇▇▇▇▇▇▇▇▇▇ class, found in ▇▇▇▇▇▇▇▇▇▇▇▇▇▇.[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇:<br>▇▇▇▇▇▇▇▇▇▇▇▇ or ▇▇▇▇▇▇▇▇▇▇▇)[13] ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ and ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇<br><br>Use of the Galaxy Nexus (Verizon) running Android 4.0 demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Nexus (Verizon) running Android 4.0, as seen in this screenshot: |

---

[11]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[12]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[13]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.  In Android version 2.3, the ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[15]   All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality.<br><br> |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
|  | To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████████ ██████████████████████████████████████████████████ ██████████████████████████████████████████████████ ███████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[20]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ██████████████████████ ██████████████████████████████████████████████████ ██████████████████████████████████████████████████ ██████████████████████████████████████████████████ |

[17]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.  In Android version 2.3, the ████████████████████████████████, which operates identically for relevant purposes.

[18]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[19]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[20]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.  In Android version 2.3, the ██████████████████████████████ which operates identically for relevant purposes.

[21]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[22]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[23]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | <br><br><br><br><br> "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮ These classes synchronize structured data from the first database on the Galaxy Nexus (Verizon) running Android 4.0 with the structured data from a second database |

---

[24] All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[25] All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[26] All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[27] All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮ ▮ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Nexus (Verizon) running Android 4.0, which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. <br><br> By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Nexus (Verizon) running Android 4.0  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy Nexus (Verizon) running Android 4.0, thus updating the structured data on the first database, as seen in this screenshot: |

[28]   This file is named ▮▮▮ in some versions, but the relevant functionality operates identically to ▮▮▮

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | <br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality.<br><br> |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to | The Samsung Galaxy Nexus comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| synchronize structured data of other corresponding data classes. | To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[32]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ██████████████████████████████████████████████████████████████████████████████████████████████████████ |

---

[29]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[31]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[32]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.  In Android version 2.3, the ███████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[34]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[35]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

---

[36]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[37]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[38]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

[39]  All accused versions of the Galaxy Nexus implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Nexus - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | ████████████████████████████████████████████████ This component provides at least one synchronization processing thread. ████████████████████ ███████████████████████████████████████████████ These classes synchronize structured data from the first database on the Galaxy Nexus (Verizon) running Android 4.0 with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████ ███████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████.  These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Nexus (Verizon) running Android 4.0, which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is |

---

[40]  This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions |

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Nexus |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Nexus is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE COE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Galaxy Nexus

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████████████ | | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ██████ | ████████████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████████████ | | | |

| Model Name (Carrier) | Android Operating | S/W Version No. | Source Code File Location |
|---|---|---|---|

| | System | | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ██████ | ███████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | | ██████████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | ███████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | | ████████████████ | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

3

| | System | | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ██████ | ███████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

4

| | System | | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ███ | ████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ██████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-L700 | 4.0.4 | ███ | ████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ██████████ | | |
| Model Name (Carrier) | Android Operating | S/W Version No. | Source Code File Location |

| | System | | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ███████ | ██████████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ██████████████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | █████ | ██████████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

6

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SPH-L700 | 4.0.4 | ███ | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-L700 | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

7

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SPH-L700 | 4.0.4 | ██████ | ███████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ██████████ | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | **System** | | |
|---|---|---|---|
| SPH-L700 | 4.0.4 | ███████ | ███████████████████████████████████ |

101511997_1 (GALAXY NEXUS - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-7

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B7

# GALAXY NOTE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Note (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Note (AT&T) includes a 1.5 GHz dual-core processor CPU, 16 GB of on-board memory, a 5.8" HD Super AMOLED screen, GSM/UMTS/LTE, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br>**Processor**<br>1.4GHz Dual Core Processor<br><br>**Memory**<br>16GB Internal memory<br>+ microSD (up to 32GB) |

---

[1]   In this document, "Galaxy Note" refers to all of the following accused versions of the Samsung Galaxy Note ("accused versions"): the Samsung Galaxy Note (AT&T) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the AT&T Samsung Galaxy Note running Android 2.3 can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy Note (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Note.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  *See* Galaxy Note (AT&T)'s specifications (n.1, *supra*).[3] The Galaxy Note (AT&T) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Note (AT&T) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. By way of example, the Galaxy Note (AT&T) includes program instructions which, when executed, cause the Galaxy Note (AT&T) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database. |

---

[3]    All accused versions of the Galaxy Note have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language."  (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html). |
| | "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread."  (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html). |
| | The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads. |
| | The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first |

---

[4]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[5]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  | database.  The Contacts application uses ███████████ to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████ ████████████████████████████ |

---

[6]    All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[7]    All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ████████████ to access and edit structured data in a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  | SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  |

---

[8]    All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[9]    All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████ ████████████████████████████ (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████ ██████████████████████████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

8

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Galaxy Note (AT&T), includes software implementing the ███████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ████████████ creates and starts a new ██████████ which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ████████ class, found in ████████████.[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████████ (or ████████████r)[13], ████████[4], ████████████[15], and ██████████████████.  Use of the Galaxy Note (AT&T) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Note (AT&T), as seen in this screenshot: |

---

[11]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[12]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[13]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.  In Android version 2.3, the ████████████████████, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[15]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | To synchronize data with an Exchange server the Email application utilizes a EmailSyncAdapterService.SyncAdapterImpl (or EmailSyncAlarmReceiver);[17] the Contacts application utilizes a ████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████ class to synchronize that application's data.[20]  The ████ (or ██████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████ |

17   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.  In Android version 2.3, the ██████████████████████████, which operates identically for relevant purposes.

18   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

19   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

20   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

21   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

22   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

23   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | ███████████████████████████████████████████████████ ███████████████████████████████████████████████████ ███████████████████████████████████████████████████ ███████████████████████████████████████████████████<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ██████████████████████████ This component provides at least one synchronization processing thread. ██████████████████████████████████████████████ ████████████████ These classes synchronize structured data from the first database on the Galaxy Note (AT&T) with the structured data from a second database that are part of Google's |

---

[24] All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[25] All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[26] All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[27] All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████████████ ██████████████████████████████████████████████. These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Note (AT&T) with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Galaxy Note (AT&T), thus updating the structured data on the first database, as seen in this screenshot: |

---

28   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to | The Samsung Galaxy Note comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| synchronize structured data of other corresponding data classes. | To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread. |
| | In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ (or ████████ class to synchronize that application's data.[32]  The ██████████ (or ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████████ |

---

[29]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[30]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[31]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[32]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[33]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[34]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[35]   All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br><br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. |

---

[36]  All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[37]  All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[38]  All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

[39]  All accused versions of the Galaxy Note implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | ████████████████████████████████████████ This component provides at least one synchronization processing thread. ████████████████<br><br>██████████████████████████. These classes synchronize structured data from the first database on the Galaxy Note (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████<br>████████████████████████████████████████<br>███████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar |

---

40   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████████.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| | synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note |
|---|---|
| thread concurrently with the executing of the at least one user level non-synchronization processing thread, | processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Galaxy Note

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | █████████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I717 | 2.3.6 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ███████████████████████ |

| Samsung Galaxy Note |
|---|

| ████████ | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | ██████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |

| **Samsung Galaxy Note** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████████████ |

| | 4.0.4 | | |
|---|---|---|---|
| | | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I717 | 2.3.6 | | |
| | 4.0.4 | | |

| Samsung Galaxy Note |
|---|

| | | | |
|---|---|---|---|
| | | ███████████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ██████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Galaxy Note** | | | |
| | | ███████████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 2.3.6 | ██████ | ██████████████████████████ |



| I717 | | ▮ | |
|---|---|---|---|
| | 4.0.4 | ▮▮▮ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ▮▮▮ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ▮ | ▮▮▮ |
| | 4.0.4 | ▮ | ▮▮▮ |

| Samsung Galaxy Note |
|---|

| | | | |
|---|---|---|---|
| | ███████████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Galaxy Note** | | | |
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████████ |

6

| | 4.0.4 | ███████ | ████████████████████████████████████ |
| | | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | █████████████████████████ |
| | 4.0.4 | ████████ | ██████████████████████████████████ |

| Samsung Galaxy Note |
|---|
| █████████████████████ |

7

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I717 | 2.3.6 | ███████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I717 | 2.3.6 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ██████████████████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ ██████████████████ | |
| | 4.0.4 | ██████ ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| ) | | | |
|---|---|---|---|
| SGH-I717 | 2.3.6 |  | |
| | 4.0.4 | | |

| **Samsung Galaxy Note** | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier )** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | | |
| | 4.0.4 | | |



| Samsung Galaxy Note | | | |
|---|---|---|---|
| | ██████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

101512000_1 (GALAXY NOTE - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-8

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B8

# GALAXY NOTE 10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Note 10.1 (WiFi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Note 10.1 (WiFi) includes a 1.4GHz Quad-Core Processor CPU, 16 GB on-board memory, a 10.1" TFT screen, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]   In this document, "Galaxy Note 10.1" refers to all of the following accused versions of the Samsung Galaxy Note 10.1 ("accused versions"): the Samsung Galaxy Tab 10.1 (WiFi) sold with Android Ice Cream Sandwich or Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the Galaxy Note 10.1 (WiFi) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013ZWYXAR-specs (last visited May 19, 2013).  The specifications cited in the main text of this document refer to the Galaxy Note 10.1 (WiFi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note 10.1 or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Note 10.1.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | **Accounts** Your device can synchronize with a variety of accounts. With synchronization, information on your device is updated with any information that changes in your accounts. • **Samsung account**: Add your Samsung account. For more information, refer to *"Signing In to your Samsung Account"* on page 208. • **ChatON**: Add your ChatON account. For more information, refer to *"ChatON"* on page 82. • **Dropbox**: Add your Dropbox account. For more information, refer to *"Dropbox"* on page 153. • **Email**: Add an Email account to sync Contacts. For more information, refer to *"Email"* on page 70. • **Facebook**: Add your Facebook account to sync Contacts. • **Google**: Add your Google account to sync your Contacts, Calendar, and Gmail. For more information, refer to *"Gmail"* on page 65. **Memory Card** Your device supports removable microSD™ or microSDHC™ memory cards with maximum capacities of 64 GB (depending on the memory card manufacturer and type). Memory cards are used to store music, photos, videos, and other files. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | <br><br>*See* Galaxy Note 10.1 (WiFi)'s specifications (n.1, *supra*).[3] The Galaxy Note 10.1 (WiFi) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Note 10.1 (WiFi) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Note 10.1 (WiFi) includes program instructions which, when executed, cause the Galaxy Note 10.1 (WiFi) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first |

---

[3]    All accused versions of the Galaxy Note 10.1 have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| with a first database; and | store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in ███████████████████, depending on the version of Android.[5]<br><br>The Contacts application provides a user interface that allows a user to access and edit structured data |

---

[4]   All accused versions of the Galaxy Note 10.1 implement the same functionality. *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[5]   All accused versions of the Galaxy Note 10.1 implement the same functionality. *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ████████████ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at ██████████████ e/sqlite/SQLiteDatabase.html.) ████████████  The Calendar application provides a user interface that allows a user to access and edit structured data |

<hr>

6  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

7  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
|  | corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▓▓▓▓▓▓ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▓▓▓▓▓▓  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

[8]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[9]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉  |
| executing at least one | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Galaxy Note 10.1 (WiFi), includes software implementing the ███████████████████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class ████████████████ available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ████████████████████ creates and starts a new ████████████ which is a synchronization processing thread.  This process of starting a new ████████████ is initiated in the ████████████████████ found in ████████████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ██████████████████ ████████████████████████████████████████████████, ██████████████████████████████████████████████████ and ████████████████████████████████████████<br><br>Use of the Galaxy Note 10.1 (WiFi) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Note 10.1 (WiFi), as seen in this screenshot: |

---

[11]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[12]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[13]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[15]   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ████████████████████████████████████████████████████████ ███████████████ ████ ██ ████████████ ██████████ ████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ class to synchronize that application's data.[20]  The ████████ (or ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kin███████████[21]█████████ion ████████████████████████████████████ |

---

[17] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[18] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[19] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[20] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[21] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[22] All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
| --- | --- |
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. █████████████ This component provides at |

---

[23]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[24]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[25]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[26]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[27]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | least one synchronization processing thread. ██████████████████████ ████████████████████████. These classes synchronize structured data from the first database on the Galaxy Note 10.1 (WiFi) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████████ ████████████████████████████████████████████ ████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note 10.1 (WiFi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database. <br><br> By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Note 10.1 (WiFi) with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Galaxy Note 10.1 |

---

[28]  This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | (WiFi), thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software | The Samsung Galaxy Note 10.1 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| components are configured to synchronize structured data of other corresponding data classes. | database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ class to synchronize that application's data.[32]  The ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[29]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[31]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[32]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

[34]  All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br><br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange |

---

35   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

36   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

37   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

38   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

39   All accused versions of the Galaxy Note 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ██████████████████████████████████████ This component provides at least one synchronization processing thread. ██████████████████████████████████████ ██████████████████████. These classes synchronize structured data from the first database on the Galaxy Note 10.1 (WiFi) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████ ████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note 10.1 (WiFi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database. |

---

[40]  This file is named ██████████████████  in some versions, but the relevant functionality operates identically to ██████████████████.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| structured data in a first store associated with a first database; | |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Galaxy Note 10.1

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████████ |
|  | 4.1.1 | ████ | █████████████████ |

| Samsung Galaxy Note 10.1 |
|---|
| ████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| GT-N8013 | 4.0.4 | ██████ | ████████████████████████ |
| | 4.1.1 | ██████ | ███████████████████ |



| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ██████████████████████████ |
| | 4.1.1 | ████ | ████████████████████ |



| Samsung Galaxy Note 10.1 |
|---|

| | | | |
|---|---|---|---|
| **████████████** | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.1.1 | ██████ | ████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Galaxy Note 10.1** | | | |
| **███████████** | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.1.1 | ██████ | ████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████████████████ |
| | 4.1.1 | ████ | █████████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████ |

| | 4.1.1 | ███ | ████████████████████ |
|---|---|---|---|

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██ | ████████████████████████ |
| | 4.1.1 | ██ | ██████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| GT-N8013 | 4.0.4 | ██████ | █████████████████████████████████ |
| | 4.1.1 | █████ | ████████████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | █████ | ████████████████████████████████ |
| | 4.1.1 | █████ | ████████████████████████████ |

| Samsung Galaxy Note 10.1 |
|---|
| ████████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| GT-N8013 | 4.0.4 | ███ | ███████████████████████ |
|  | 4.1.1 | ███ | ████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ███ | ███████████████████████ |
|  | 4.1.1 | ███ | ██████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ███████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████████████ |
| | 4.1.1 | ████ | █████████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████████████ |

| | 4.1.1 | ██████ | ████████████████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████████████████████ |
| | 4.1.1 | ████ | ████████████████████████████ |

| Samsung Galaxy Note 10.1 | | | |
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| GT-N8013 | 4.0.4 | ███ | ████████████████████████████ |
| | 4.1.1 | ██ | ████████████████████ |

101512002_1 (GALAXY NOTE 10.1 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-9

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B9

# GALAXY NOTE II

### INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Note II (T-Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Note II (T-Mobile) includes a 1.6 GHz quad-core processor CPU, 16GB, 32GB, or 64GB of on-board memory, a 5.5" HD Super AMOLED screen, HSPA+/LTE, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]   In this document, "Galaxy Note II" refers to all of the following accused versions of the Samsung Galaxy Note II ("accused versions"): the Samsung Galaxy Note II (T-Mobile) sold with Android Jelly Bean, the Samsung Galaxy Note II (AT&T) sold with Android Jelly Bean, the Samsung Galaxy Note II (Sprint) sold with Android Jelly Bean, the Samsung Galaxy Note II (Verizon) sold with Android Jelly Bean, the Samsung Galaxy Note II (US Cellular) sold with Android Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the AT&T Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I317TSAATT-specs(last visited May 5, 2013).  The specifications for the Sprint Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L900TSASPR-specs(last visited May 5, 2013).  The specifications for the T-Mobile Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs(last visited May 5, 2013).  The specifications for the Verizon Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-I605TSAVZW-specs(last visited May 5, 2013).  The specifications for the US Cellular Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-R950TSAUSC-specs (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy Note II (T-Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note II or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Note II.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
|  |   *See* Galaxy Note II (T-Mobile)'s specifications (n.1, *supra*).[3] The Galaxy Note II (T-Mobile) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Note II (T-Mobile) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  By way of example, the Galaxy Note II (T-Mobile) includes program instructions which, when executed, cause the Galaxy Note II (T-Mobile) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing |

---

[3]    All accused versions of the Galaxy Note II have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| data in a first store associated with a first database; and | thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy Note II implement the same functionality. *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[5]   All accused versions of the Galaxy Note II implement the same functionality. *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ▇▇▇▇▇▇▇▇▇▇ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

---

[6]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[7]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses CalendarProvider2 to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

---

[8]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[9] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

9   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ██████████████████████████████ ██████████████████████████████<br><br>(Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ██████████████████████████████ ██████████████████████████████<br><br> |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Galaxy Note II (T-Mobile), includes software implementing the ███████████████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ██████████████ creates and starts a new ████████ which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ████████████ class, found in ████████████████.[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████████████ ████████████████████████████ and ████████████████████ |

---

[11]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[12]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[13]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[15]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | Use of the Galaxy Note II (T-Mobile) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Note II (T-Mobile), as seen in this screenshot:<br> |

---

16   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality.<br><br> |
| wherein the at least one | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ▮▮▮▮ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ▮▮▮▮ class to synchronize that application's data.[20]  The ▮▮▮▮ |

---

[17]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮, which operates identically for relevant purposes.

[18]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[19]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[20]   All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.  In Android version 2.3, the ▮▮▮▮ which operates identically for relevant purposes.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | (or ▮▮▮▮▮▮▮ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ▮▮▮▮▮▮▮ |
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database |

---

[21] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[22] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[23] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[24] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[25] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[26] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[27] All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ████████████████ This component provides at least one synchronization processing thread. ██████████████████████████ ████████████████████████████████. These classes synchronize structured data from the first database on the Galaxy Note II (T-Mobile) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ██████████████████████████████████████████ ████████████████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note II (T-Mobile), which can be |

---

[28]   This file is named ███████████████ in some versions, but the relevant functionality operates identically to ██████████████.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Note II (T-Mobile)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy Note II (T-Mobile), thus updating the structured data on the first database, as seen in this screenshot: |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of | The Samsung Galaxy Note II comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ████████████████████████████████████████████████ ██████ █ ██████████████████ ████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████ class to synchronize that application's data.[32]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any ki[33] synchronization software components ultimately cal███████████████████████████████████████ |

---

[29]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[31]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[32]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

[34]  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange |

---

35  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

36  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

37  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

38  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

39  All accused versions of the Galaxy Note II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Note II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮ These classes synchronize structured data from the first database on the Galaxy Note II (T-Mobile) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Note II (T-Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. |

[40]   This file is named ▮▮▮▮▮▮▮ in some versions, but the relevant functionality operates identically to ▮▮▮▮▮▮▮

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Note II |
|---|---|
| structured data in a first store associated with a first database; | |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Note II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Galaxy Note II

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L900 | 4.1.1 | ███ | ████████████████████████ |
| SGH-T889 | 4.1.1 | ████████████████ | ████████████████████████ |
| SCH-I605 | 4.1.1 | ███ | ████████████████████████ |

| SCH-R950 | 4.1.1 | ███ | ████████████████████████ |
|---|---|---|---|

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████ | ████████████████ |
| SPH-L900 | 4.1.1 | ███ | ██████████████ |
| SGH-T889 | 4.1.1 | ██████ | █████████████████ |
| SCH-I605 | 4.1.1 | ███ | ████████████████ |
| SCH- | 4.1.1 | ███ | █████████████████ |

| R950 | | | |
| --- | --- | --- | --- |
| | | | |

| **Samsung Galaxy Note II** | | | |
| --- | --- | --- | --- |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████ | ███████████████████████ |
| SPH-L900 | 4.1.1 | ██ | ██████████████████████ |
| SGH-T889 | 4.1.1 | ██████ | ██████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ██████████████████████████ |
| SCH- | 4.1.1 | ███ | ███████████████████████████ |

3

| R950 | | | |
|---|---|---|---|
| | | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L900 | 4.1.1 | ████ | ██████████████████████ |
| SGH-T889 | 4.1.1 | ████████ | ████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ██████████████████████ |
| SCH- | 4.1.1 | ████ | ████████████████████████ |

| R950 | | | |
|------|--|--|--|

| **Samsung Galaxy Note II** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████ | ████████████████████████ |
| SPH-L900 | 4.1.1 | ███ | ████████████████████████ |
| SGH-T889 | 4.1.1 | ██████ | ████████████████████████ |
| SCH-I605 | 4.1.1 | ███ | ████████████████████████ |

| SCH-R950 | 4.1.1 | ██ | ████████████████████████████ |
|---|---|---|---|

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████ | ████████████████████████████ |
| SPH-L900 | 4.1.1 | █ | ████████████████████████████ |
| SGH-T889 | 4.1.1 | ████ | ████████████████████████████ |
| SCH-I605 | 4.1.1 | ██ | ████████████████████████████ |

| SCH-R950 | 4.1.1 | ███ | ████████████████████ |
|---|---|---|---|

| **Samsung Galaxy Note II** | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | █████ | ████████████ |
| SPH-L900 | 4.1.1 | ███ | ███████████████ |
| SGH-T889 | 4.1.1 | █████ | █████████████████ |
| SCH-I605 | 4.1.1 | ██ | ████████████ |
| SCH-R950 | 4.1.1 | ██ | ███████████████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████████████████ |
| SPH-L900 | 4.1.1 | █████ | ████████████████████ |
| SGH-T889 | 4.1.1 | ████████ | ████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ████████████████████ |
| SCH-R950 | 4.1.1 | ████ | ████████████████████ |

| Samsung Galaxy Note II |
|---|

| | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████████████████ |
| SPH-L900 | 4.1.1 | ████ | ████████████████████ |
| SGH-T889 | 4.1.1 | ████████ | ████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ████████████████████ |
| SCH-R950 | 4.1.1 | ████ | ████████████████████████ |

| |
|---|
| **Samsung Galaxy Note II** |
| ████████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I317 | 4.1.1 | ██████████ | ████████████████████████████████████ |
| SPH-L900 | 4.1.1 | ██████ | ████████████████████████████████████ |
| SGH-T889 | 4.1.1 | ██████████ | ████████████████████████████████████ |
| SCH-I605 | 4.1.1 | █████ | ████████████████████████████████████ |
| SCH-R950 | 4.1.1 | █████ | ████████████████████████████████████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ███████████████████ | | |
| Model Name | Android Operating | S/W Version No. | Source Code File Location |

| (Carrier) | System | | |
|-----------|--------|---|---|
| SGH-I317 | 4.1.1 | ███████ | ███████████████████████████ |
| SPH-L900 | 4.1.1 | ████ | ████████████████████████ |
| SGH-T889 | 4.1.1 | ███████ | ██████████████████████████████ |
| SCH-I605 | 4.1.1 | █████ | ████████████████████████████ |
| SCH-R950 | 4.1.1 | █████ | ██████████████████████████████ |

| Samsung Galaxy Note II | | | |
|------------------------|---|---|---|
| | | ██████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |

| SGH-I317 | 4.1.1 | ███████ | ████████████████████████ |
| SPH-L900 | 4.1.1 | █████ | █████████████████████ |
| SGH-T889 | 4.1.1 | ███████ | ██████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ████████████████████████ |
| SCH-R950 | 4.1.1 | ████ | ██████████████████████████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ███████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 4.1.1 | ██████ | ███████████████████████████ |

| I317 | | | |
|------|------|------|------|
| SPH-L900 | 4.1.1 | ███ | ██████████████████████████ |
| SGH-T889 | 4.1.1 | ████ | █████████████████████████████ |
| SCH-I605 | 4.1.1 | ███ | ███████████████████████████ |
| SCH-R950 | 4.1.1 | ██ | █████████████████████████████ |

| Samsung Galaxy Note II | | | |
|------|------|------|------|
| | | ██████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |