| SGH-I317 | 4.1.1 | ██████ | ███████████████████████████ |
| SPH-L900 | 4.1.1 | ███ | ██████████████████████ |
| SGH-T889 | 4.1.1 | ███████ | ████████████████████████████ |
| SCH-I605 | 4.1.1 | ███ | ███████████████████████ |
| SCH-R950 | 4.1.1 | ████ | ████████████████████████████ |

| **Samsung Galaxy Note II** | | | |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SGH-I317 | 4.1.1 | ████████ | ████████████████████████████████ |
| SPH-L900 | 4.1.1 | █████ | ███████████████████████████████ |
| SGH-T889 | 4.1.1 | ████████ | █████████████████████████████████ |
| SCH-I605 | 4.1.1 | █████ | ████████████████████████████████ |
| SCH-R950 | 4.1.1 | █████ | █████████████████████████████████ |

| **Samsung Galaxy Note II** | | | |
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SGH-I317 | 4.1.1 | ███████ | ████████████████████████████ |
| SPH-L900 | 4.1.1 | ████ | ████████████████████████ |
| SGH-T889 | 4.1.1 | ███████ | █████████████████████████████ |
| SCH-I605 | 4.1.1 | ████ | ████████████████████████ |
| SCH-R950 | 4.1.1 | ████ | ██████████████████████████████ |

101512016_1 (GALAXY NOTE II - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-10

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B10

# GALAXY PLAYER 4.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Player 4.0 (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Player 4.0 (Wifi) includes a 1GHz Processor CPU, 8GB of on-board memory, a 4.0" HD Super Clear LCD screen, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br>| Memory Capacity | 8GB | **Multi-Tasking** | Yes |<br>|---|---|---|---| |

---

[1]    In this document, "Galaxy Player 4.0" refers to all of the following accused versions of the Samsung Galaxy Player 4.0 ("accused versions"): the Samsung Galaxy Player 4.0 (Wifi) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy Player 4.0 (Wifi) can be found here: http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs (last visited May 5, 2013).  The specifications for its processor can be found here: http://www.samsung.com/uk/news/presskit/samsung-launches-galaxy-s-wifi-4-0-smart-player (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy Player 4.0 (Wifi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Player 4.0 or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Player 4.0.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  *See* Galaxy Player 4.0 (Wifi)'s specifications (n.1, *supra*).[3] The Galaxy Player 4.0 (Wifi) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Player 4.0 (Wifi) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  By way of example, the Galaxy Player 4.0 (Wifi) includes program instructions which, when executed, cause |

---

3     All accused versions of the Galaxy Player 4.0 have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra.*

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | the Galaxy Player 4.0 (Wifi) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ███████████████ depending on the version of Android.[5] |

---

[4]    All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[5]    All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ▮▮▮▮▮▮▮▮▮ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮<br><br> |

---

[6]    All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[7]    All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮<br><br> |

---

[8]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[9]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10]  ██████████████████████  ██████████████████  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  ████████████████████  █████████████████ |

---

[10]    All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Galaxy Player 4.0 (Wifi), includes software implementing the ▉▉▉▉▉▉▉▉▉▉▉▉▉▉[1] class, which provides "an abstract implementation of a ▉▉▉▉▉▉▉ that spawns a thread to invoke a sync |

---

[11]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | operation.(Android Developer Site at Class ████████████████ available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ and ████████████████████████████████████████<br><br>Use of the Galaxy Player 4.0 (Wifi) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Player 4.0 (Wifi), as seen in this screenshot: |

---

[12]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[13]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[14]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[15]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
| --- | --- |
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | ███████████████████████████████████████████ ███████████████████████████████████████████ ██████████████████ described above, and each provides at least one synchronization processing thread. In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[20]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ███████████████████████████████████████████ ███████████████████████████████████████████ ███████████████████████████████████████████ |

---

[17]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.  In Android version 2.3, the█████████████████████████████, which operates identically for relevant purposes.

[18]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[19]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[20]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.  In Android version 2.3, the██████████████████████████, which operates identically for relevant purposes.

[21]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[22]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[23]   All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮ These classes synchronize structured data from the first database on the Galaxy Player 4.0 (Wifi) with the structured data from a second database that are part of |

---

[24]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[25]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[26]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[27]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮ ▮ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Player 4.0 (Wifi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Player 4.0 (Wifi)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy Player 4.0 (Wifi), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]   This file is named ▮▮▮▮▮ in some versions, but the relevant functionality operates identically to ▮▮▮▮▮

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | 

While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Galaxy Player 4.0 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| other corresponding data classes. | ███████████████████████████████████████████ ███████████████████████████ █████ █████████████ ████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████ class to synchronize that application's data.[32]  The ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ███████████████████████████████████████████████████████████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.  In Android version 2.3, the ███████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[31]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[32]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.  In Android version 2.3, the █████████████████████████████, which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[34]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[35]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.  This component provides at |

---

[36]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[37]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[38]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

[39]  All accused versions of the Galaxy Player 4.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 4.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | least one synchronization processing thread. ███████████████████ ███████████████████████████████████████████. These classes synchronize structured data from the first database on the Galaxy Player 4.0 (Wifi) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███ ███████████████████████████████████████████████ ███████████████████████████████████████████. These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy Player 4.0 (Wifi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database. <br><br> Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application. Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

---

[40]   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

---

[41] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 4.0 |
| --- | --- |
| executing of the at least one user level non-synchronization processing thread, | synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Player 4.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Galaxy Player 4.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ███████ | ████████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G1C | 2.3 | ██████ | ████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ██████ | █████████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G1C | 2.3 | ██████ | ████████████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | ███████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ██████ | ████████████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | ███████████████ | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|-----------|--------|-----|--|
| YP-G1C | 2.3 | ███ | ████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | ████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ████ | ████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | ████████ | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|-----------|--------|-----|--|
| YP-G1C | 2.3 | ██████ | ████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---------------------------|--|--|--|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---------------------------|--|--|--|
| ██████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G1C | 2.3 | ███████ | ████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ██████ | ████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| YP-G1C | 2.3 | ██████ | ████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---------------------------|---|---|---|
| | | ██████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ██████ | ████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---------------------------|---|---|---|
| | | ████████████████ | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G1C | 2.3 | ██████ | █████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | ██████ | █████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| YP-G1C | 2.3 | ██████ | ██████████████████████████████████ |

101512023_1 (GALAXY PLAYER 4.0 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-11

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B11

# GALAXY PLAYER 5.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Player 5.0 (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Player 5.0 (Wifi) includes a 1GHz Processor CPU, 8GB of on-board memory, a 5.0" HD Super Clear LCD screen, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br><table><tr><td>**Memory Capacity**</td><td>8GB</td><td>**Multi-Tasking**</td><td>Yes</td></tr></table> |

---

[1]   In this document, "Galaxy Player 5.0" refers to all of the following accused versions of the Samsung Galaxy Player 5.0 ("accused versions"): the Samsung Galaxy Player 5.0 (Wifi) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy Player 5.0 (Wifi) can be found here: http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs (last visited May 5, 2013).  The specifications for its processor can be found here: http://www.theverge.com/products/compare/3686/3687/2557/5262 (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy Player 5.0 (Wifi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Player 5.0 or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Player 5.0.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| | *See* Galaxy Player 5.0 (Wifi)'s specifications (n.1, *supra*).[3] The Galaxy Player 5.0 (Wifi) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Player 5.0 (Wifi) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy Player 5.0 (Wifi) includes program instructions which, when executed, cause |

---

[3]     All accused versions of the Galaxy Player 5.0 have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | the Galaxy Player 5.0 (Wifi) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ████████████████████ depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[5]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ▇▇▇▇▇▇▇▇▇ to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

---

[6]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[7]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

---

[8]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  , The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

9    All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████████████████ <br><br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.

For example, the Galaxy Player 5.0 (Wifi), includes software implementing the AbstractThreadedSyncAdapter[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync |

---

[11]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | operation.(Android Developer Site at Class ▇▇▇▇▇▇▇▇ available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ and ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇  Use of the Galaxy Player 5.0 (Wifi) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Player 5.0 (Wifi), as seen in this screenshot: |

---

[12]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[13]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.  In Android version 2.3, the ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[15]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
|  | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | ███████████████████████████████████████ described above, and each provides at least one synchronization processing thread. In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ class to synchronize that application's data.[20]  The ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ██████████████████████████████████████████████ |

---

[17]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[18]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[19]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[20]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[21]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[22]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[23]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ These classes synchronize structured data from the first database on the Galaxy Player 5.0 (Wifi) with the structured data from a second database that are part of |

---

[24]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[25]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[26]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[27]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ███████████████████████████████████████████████ ████████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Player 5.0 (Wifi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. <br><br> By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Player 5.0 (Wifi)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy Player 5.0 (Wifi), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]  This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Galaxy Player 5.0 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| other corresponding data classes. | ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████ described above, and each provides at least one synchronization processing thread. In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████████████ class to synchronize that application's data.[32]  The ████████████ (or ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.  In Android version 2.3, the ████████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[31]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[32]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.  In Android version 2.3, the ██████████████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[34]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[35]  All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at

---

[36]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[37]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[38]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

[39]   All accused versions of the Galaxy Player 5.0 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Player 5.0 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | least one synchronization processing thread. ██████████████████████████████ ████████████████████████████████████████████ These classes synchronize structured data from the first database on the Galaxy Player 5.0 (Wifi) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ██████████████████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Player 5.0 (Wifi), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

[40]   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ██████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- |

---

[41] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Player 5.0 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Galaxy Player 5.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ███████████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ████████ | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G70C | 2.3 | ███████ | ████████████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ██████████ | ████████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| YP-G70C | 2.3 | ██████ | ████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ██████ | ██████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ██████████ | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| | System | | |
|---|---|---|---|
| YP-G70C | 2.3 | ███████ | ████████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████ | ███████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| **(Carrier)** | **System** | **No.** | |
|---|---|---|---|
| YP-G70C | 2.3 | ██████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | █████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| YP-G70C | 2.3 | ██████ | ████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ███████████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G70C | 2.3 | ██████ | ██████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ██████████ | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

| (Carrier) | System | No. | |
|-----------|--------|-----|--|
| YP-G70C | 2.3 | ███████ | ████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---------------------------|--|--|--|
| | ████████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████ | ████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---------------------------|--|--|--|
| | ████████████ | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| YP-G70C | 2.3 | ███████ | ████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ██████████ | ████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ██████████████ | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| YP-G70C | 2.3 | ██████ | ████████████████████████████ |

101512031_1 (GALAXY PLAYER 5.0 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-12

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B12

# GALAXY RUGBY PRO

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Rugby Pro (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Rugby Pro (AT&T) includes a 1.5GHz, Dual-core Krait, Qualcomm, 32GB memory card, a 3.4" x 2.04" 16M AMOLED screen, GSM Quad-band; UMTS Tri-band; LTE Dual-band; Bluetooth and WiFi radios providing the connectivity listed below, and software comprising the Ice Cream Sandwich version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br>**Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[1]    In this document, "Galaxy Rugby Pro" refers to all of the following accused versions of the Samsung Galaxy Rugby Pro ("accused versions"): the Galaxy Rugby Pro (any and all carriers) sold with Android Ice Cream Sandwich or Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the Galaxy Rugby Pro (AT&T) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs (last visited May 19, 2013).  The specifications cited in the main text of this document refer to the Galaxy Rugby Pro (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Rugby Pro or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Rugby Pro.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
|  |  <br> *See* Galaxy Rugby Pro (AT&T)'s specifications (n.1, *supra*).[3] The Galaxy Rugby Pro (AT&T) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Rugby Pro (AT&T) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non- | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit |

---

[3]   All accused versions of the Galaxy Rugby Pro have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy Rugby Pro (AT&T) includes program instructions which, when executed, cause the Galaxy Rugby Pro (AT&T) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at |

---

[4]    All accused versions of the Galaxy Rugby Pro implement the same functionality. *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ▮▮▮▮ or ▮▮▮▮ depending on the version of Android.[5] <br><br> The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ▮▮▮▮ to access and edit structured data in a SQLite database.[6] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮ |

---

[5]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[6]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[7]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
|  |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▓▓▓▓▓▓▓ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

8    All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[9] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

[9]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] <br><br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) <br><br>  |

---

[10] All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. <br><br> For example, the Galaxy Rugby Pro (AT&T), includes software implementing the ████████████████ [11] class, which provides "an abstract implementation of a ███████ that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ████████████████ creates and starts a new ████████ which is a synchronization processing thread.  This process of starting a new ████████ is initiated in the ████████ class, found in ██████████████ .[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of AbstractThreadedSyncAdapter: <br><br> ████████████████████████████████████ and ████████████████████████████ |

---

[11]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[12]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[13]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.  In Android version 2.3, the ████████████████████ , which operates identically for relevant purposes.

[14]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[15]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
| --- | --- |
|  | Use of the Galaxy Rugby Pro (AT&T) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Rugby Pro (AT&T), as seen in this screenshot:<br><br><br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect |

---

16    The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | to the infringing functionality. |
| |  |
| wherein the at least one | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
| --- | --- |
| synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████████ class to synchronize that application's data.[20]  The ████████████ |

---

[17]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[18]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[19]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[20]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | (or ██████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database |

---

21  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

22  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

23  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

24  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

25  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

26  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

27  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ███████████████████████ This component provides at least one synchronization processing thread. ███████████████████████████████████ ███████████████████████ These classes synchronize structured data from the first database on the Galaxy Rugby Pro (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Rugby Pro (AT&T), which can be |

28   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy Rugby Pro (AT&T)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy Rugby Pro (AT&T), thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
|  | demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
|  |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Samsung Galaxy Rugby Pro comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ███████████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████████████████ class to synchronize that application's data.[32]  The ███████████ |

---

[29]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.  In Android version 2.3, the ██████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[31]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[32]  All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.  In Android version 2.3, the ██████████████████████████ which operates identically for relevant purposes.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any ki[...] synchronization software components ultimately call[...] [33]<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

---

[33]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[34]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[35]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[36]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[37]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[38]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

[39]   All accused versions of the Galaxy Rugby Pro implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Rugby Pro - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ██████████████████████████████████████████████████████ |
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ███████████████████████████████████████ This component provides at least one synchronization processing thread. ████████████████████████████ These classes synchronize structured data from the first database on the Galaxy Rugby Pro (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ██████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy Rugby Pro (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non- | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program |

---

[40]   This file is named ███████████████████ in some versions, but the relevant functionality operates identically to ████████████████.

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy Rugby Pro is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Appendix – 7,761,414 for the Rugby Pro**

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Rugby Pro | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████████ |

| Samsung Rugby Pro |
|---|
| ██████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-I547 | 4.0 | ██████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ███████████████████████ |
| | 4.1.1 | ███████ | ███████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier )** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ████████████████████████ |
| | 4.1.1 | ██████ | ████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier )** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

3

| SCH-I547 | 4.0 | ███ | ███ |
|----------|-----|-----|-----|
|          | 4.1.1 | ███ | ███ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███ | ███ |
|          | 4.1.1 | ███ | ███ |

| Samsung Rugby Pro |
|---|
|  |

| | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████ |
| | 4.1.1 | ████████ | ████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Rugby Pro** | | | |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████████ | ████████████████████████████████ |
| | 4.1.1 | █████████ | ████████████████████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████████ | ██████ |

| | | | |
|---|---|---|---|
| | | | ███████████████████████████ |
| | 4.1.1 | ███████ | ███████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ███████████████████████████ |
| | 4.1.1 | ███████ | ███████████████████████████ |

| Samsung Rugby Pro |
|---|
| ███████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-I547 | 4.0 | ███████ | ████████████████████████ |
| | 4.1.1 | ██████ | ███████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I547 | 4.0 | ██████ | ████████████████████████ |
| | 4.1.1 | ██████ | ████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | █████████████████████ |
| | 4.1.1 | ████████ | █████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | █████████████████████ |

|  | 4.1.1 | ███████ | █████████████████████████ |

| **Samsung Rugby Pro** | | | |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | █████████████████████████ |
|  | 4.1.1 | ███████ | █████████████████████████ |

# EXHIBIT B-13

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B13

# GALAXY SII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> The Galaxy S II (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy S II (AT&T) includes a 1.2 GHz dual-core processor CPU, 16GB of on-board memory, a 4.3" Super AMOLED screen, GSM/HSPA+21/EDGE/GPRS, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. <br><br>  |

---

[1]    In this document, "Galaxy S II" refers to all of the following accused versions of the Samsung Galaxy S II ("accused versions"): the Samsung Galaxy S II (AT&T) sold with Android 2.3, the Samsung Galaxy S II (T-Mobile) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy S II (AT&T) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_i777-4130.php (last visited May 5, 2013).  The specifications for the Samsung Galaxy S II (T-Mobile) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_t989-4129.php (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy S II (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy S II.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | <br><br>*See* Galaxy S II (AT&T)'s specifications (n.1, *supra*).[3] The Galaxy S II (AT&T) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy S II (AT&T) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy S II (AT&T) includes program instructions which, when executed, cause the |

---

[3]     All accused versions of the Galaxy S II have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Galaxy S II (AT&T) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[5]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ███████████ to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████ ███████████  |

---

6   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

7   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses CalendarProvider2 to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) |

---

[8]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[9]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ██████████████████████████ ██████████████████████████████████████████████ <br><br> (Android Developer Site at Class SQLiteDatabase, available at |

---

[10]    All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the initialize() method in src/com/google/android/gm/provider/MailStoreInitializer.java.<br><br> |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| synchronization processing thread, | For example, the Galaxy S II (AT&T), includes software implementing the AbstractThreadedSyncAdapter[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ███████████████████████████████████████████████████████████████ ████████████████████████████.  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ███████████████████ ████████████████████████████████████████████████████████████ and ████████████████████████████████████████████████████  Use of the Galaxy S II (AT&T) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy S II (AT&T), as seen in this screenshot: |

---

[11]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[12]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[13]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.  In Android version 2.3, the ██████████████████████████, which operates identically for relevant purposes.

[14]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[15]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | ███████████████████████████████████████████████ ████████████████████████████████████ ███████████████████████████████████████████ ████████████████████████████████████████ described above, and each provides at least one synchronization processing thread. <br><br> In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████████████████████) class to synchronize that application's data.[20]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████ ████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████ |

---

[17]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.  In Android version 2.3, the ████████████████████████████████████, which operates identically for relevant purposes.

[18]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[19]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[20]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.  In Android version 2.3, the ████████████████████████████████████ which operates identically for relevant purposes.

[21]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[22]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[23]  All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. <br><br> To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ These classes synchronize structured data from the first database on the Galaxy S II (AT&T) with the structured data from a second database that are part of Google's |

---

[24]  All accused versions of the Galaxy S II implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[25]  All accused versions of the Galaxy S II implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[26]  All accused versions of the Galaxy S II implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[27]  All accused versions of the Galaxy S II implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy S II (AT&T) with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Galaxy S II (AT&T), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]  This file is named ██████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below. This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers. The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Galaxy S II comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| other corresponding data classes. | ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████████ class to synchronize that application's data.[32]  The ██████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.  In Android version 2.3, the ██████████████████████████████, which operates identically for relevant purposes.

[30]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[31]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[32]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[33]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[34]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[35]   All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
|  | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.  ▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                        This component provides at

---

[36] All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[37] All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[38] All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

[39] All accused versions of the Galaxy S II implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| | least one synchronization processing thread. ██████████████████████ ████████████████████████████████████████████████ These classes synchronize structured data from the first database on the Galaxy S II (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████ ████████████████████████████████████████ These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. <br><br> Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

---

[40]   This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy S II is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Appendix – 7,761,414 for the Galaxy S II

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ██████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-T989 | 2.3.5 | ██████████ | ████████████████████ |
| | 4.0.3 | ██████████ | ███████████████████ |
| | 4.0.4 | ██████████ | ██████████████████████ |
| SGH-I777 | 2.3.4 | ██████████ | █████████████████████ |

| | 4.0.3 | ███████ | █████████████████████████████████ |
|---|---|---|---|
| | 4.0.4 | ███████ | ████████████████████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ███████████████████████ |
| | 4.0.3 | ███████ | ████████████████████████ |
| | 4.0.4 | ███████ | ████████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | ████████████████████████ |
| | 4.0.3 | ██████ | ████████████████████████ |

| | 4.0.4 | ███████ | ████████████████████████████ |
|---|---|---|---|

| **Samsung Galaxy S II** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | █████████████████████████ |
| | 4.0.3 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ███████████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ███████████████████████████████ |

| | 4.0.3 | ██████ | ████████████████████████████████████ |
|---|---|---|---|
| | | | |
| | 4.0.4 | █████ | ████████████████████████████████████ |
| | | | ████████████████████████████████████ |
| | | | ████████████████████████ |

| **Samsung Galaxy S II** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | █████ | ████████████████████████ |
| | 4.0.3 | █████ | ██████████████████████████████ |

| | | ▮ | |
|---|---|---|---|
| | 4.0.4 | ▮ | ▮ |
| SGH-I777 | 2.3.4 | ▮ | ▮ |
| | 4.0.3 | ▮ | ▮ |
| | 4.0.4 | ▮ | ▮ |
| | | | ▮ |
| | | | ▮ |

| **Samsung Galaxy S II** |
|---|
| ▮ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T989 | 2.3.5 | ██████ | ████████████████████████ |
|  |  | ██ | ████████████████████████████████ |
|  | 4.0.4 | ██████ | ████████████████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ████████████████████████████ |
|  | 4.0.3 | ██████ | ██████████████████████████████████ |
|  | 4.0.4 | ██████ | ██████████████████████████████████ |

| Samsung Galaxy S II |
|---|

| | | | █████████████████ |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ████████████████████ |
| | 4.0.3 | ██████ | ██████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ██████████████████████ |
| | 4.0.3 | ██████ | ███████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████ |



| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ████████████████ |
| | 4.0.3 | ███████ | ███████████████████ |
| | 4.0.4 | ███████ | ██████████████████ |
| SGH-I777 | 2.3.4 | ███████ | █████████████████ |
| | 4.0.3 | ██████ | ████████████████████ |
| | 4.0.4 | ███████ | ██████████████████ |

| Samsung Galaxy S II |
|---|

| █████████████████████████ | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ████████████████ |
| | 4.0.3 | ██████ | ██████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | █████████████████ |
| | 4.0.3 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ███████████████████ |

| **Samsung Galaxy S II** |
|---|
|  |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T989 | 2.3.5 | ███████ | ████████████████ |
| | 4.0.3 | ███████ | ████████████████████ |
| | 4.0.4 | ███████ | ███████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | █████████████████ |
| | 4.0.3 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ███████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| | ████████████████ | | |
| Model Name | Android Operating | S/W Version | Source Code File Location |

10

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SGH-T989 | 2.3.5 | ██████ | ████████████████████ |
| | 4.0.3 | ██████ | █████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ████████████████████ |
| | 4.0.3 | ██████ | ███████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Galaxy S II | | | |
|---------------------|---|---|---|
| ███████████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |

| SGH-T989 | 2.3.5 | ███████ | ████████████████████ |
| | 4.0.3 | ██████ | ███████████████████████ |
| | 4.0.4 | ████████ | ███████████████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | █████████████████████████ |
| | 4.0.3 | ██████ | ██████████████████████████ |
| | 4.0.4 | █████ | ███████████████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

| (Carrier) | System | | |
|---|---|---|---|
| SGH-T989 | 2.3.5 | ███ | ████████ |
| | 4.0.3 | ███ | █████████ |
| | 4.0.4 | ███ | ██████████ |
| SGH-I777 | 2.3.4 | ███ | ██████████ |
| | 4.0.3 | ███ | █████████ |
| | 4.0.4 | ███ | █████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| | | ████████ | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |

| SGH-T989 | 2.3.5 | ██████ | ████████████████ |
| | 4.0.3 | ██████ | ██████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ██████████████████ |
| | 4.0.3 | ██████ | █████████████████████ |
| | 4.0.4 | ██████ | █████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 2.3.5 | ██████ | ███████████████ |

| T989 | 4.0.3 | ███████ | ██████████████████████████ |
| | 4.0.4 | ███████ | ███████████████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | █████████████████████████████ |
| | 4.0.3 | ███████ | █████████████████████████████ |
| | 4.0.4 | ███████ | ██████████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 2.3.5 | ███████ | ███████████████ |

15

| T989 | 4.0.3 | ███████ | ████████████████████████████ |
| | 4.0.4 | ███████ | █████████████████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | ██████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ███████████████████ |
| | 4.0.3 | ███████ | ███████████████████████ |

| | 4.0.4 | ███████ | ████████████████████████████ |
|---|---|---|---|
| SGH-I777 | 2.3.4 | ███████ | ████████████████████████ |
| | 4.0.3 | ███████ | ██████████████████████████ |
| | 4.0.4 | ███████ | ███████████████████████████ |

101512890_1 (GALAXY S II - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-14

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B14

# GALAXY SII EPIC 4G TOUCH

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy S II Epic 4G Touch (Sprint) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy S II Epic 4G Touch (Sprint) includes a 1.2 GHz dual-core processor CPU, 16 GB of on-board memory, a 4.5" Super AMOLED Plus screen, CDMA, WiMax, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]    In this document, "Galaxy S II Epic 4G Touch" refers to all of the following accused versions of the Samsung Galaxy S II Epic 4G Touch ("accused versions"): the Samsung Galaxy S II Epic 4G Touch (Sprint) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy S II Epic 4G Touch (Sprint) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_epic_4g_touch-3956.php (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy S II Epic 4G Touch (Sprint), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II Epic 4G Touch or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy S II Epic 4G Touch.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
| --- | --- |
| | <br><br>*See* Galaxy S II Epic 4G Touch (Sprint)'s specifications (n.1, *supra*).[3] The Galaxy S II Epic 4G Touch (Sprint) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy S II Epic 4G Touch (Sprint) includes the Android software platform, which includes such instructions, as set forth below. |

[3]   All accused versions of the Galaxy S II Epic 4G Touch have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy S II Epic 4G Touch (Sprint) includes program instructions which, when executed, cause the Galaxy S II Epic 4G Touch (Sprint) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br> "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
|  | EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5]<br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ███████████ to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████ ████████████████ |

---

[4]   All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[5]   All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[6]   All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[7]   All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| |  The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

---

[8]   All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[9] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  The Gmail application provides a user interface that allows a user to access and edit structured data |

---

[9] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| | corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] <br><br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non- | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| synchronization processing thread, | For example, the Galaxy S II Epic 4G Touch (Sprint), includes software implementing the ██████████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) ██████████████████████████████████████████████████████ ██████████████████████████████.[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ██████████████ ██████████████████████████████████████ and ██████████████████████. <br><br> Use of the Galaxy S II Epic 4G Touch (Sprint) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy S II Epic 4G Touch (Sprint), as seen in this screenshot: |

---

[11]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[12]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[13]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.  In Android version 2.3, the ██████████████████████████, which operates identically for relevant purposes.

[14]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[15]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| | ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████████ class to synchronize that application's data.[20]  The ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████ ████████████████████████████████████████ |

---

[17]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[18]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[19]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[20]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[21]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[22]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| |   "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange |

---

[23] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[24] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[25] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[26] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[27] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
| | Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. <br><br> To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ███████ ████████████████████████████████████████████ This component provides at least one synchronization processing thread. ███████████████████████████████. These classes synchronize structured data from the first database on the Galaxy S II Epic 4G Touch (Sprint) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███ ████████████████████████████████████████████████████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II Epic 4G Touch (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. |

28    This file is named ████████████████ in some versions, but the relevant functionality operates identically to ██████████████.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
|  | By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy S II Epic 4G Touch (Sprint)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy S II Epic 4G Touch (Sprint), thus updating the structured data on the first database, as seen in this screenshot:<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch[1] |
|---|---|
|  | While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality.<br><br> |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software | The Samsung Galaxy S II Epic 4G Touch comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ███████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████████ class to synchronize that application's data.[32]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the |

---

[29]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.  In Android version 2.3, the ███████████████████████████████, which operates identically for relevant purposes.

[30]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[31]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[32]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.  In Android version 2.3, the ██████████████████████████████████ which operates identically for relevant purposes.

[33]  All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| | synchronization software components ultimately call ████████████████████████████████████████ <br><br> Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. ████████████████████████████████████████ |

---

[34] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[35] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[36] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[37] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[38] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

[39] All accused versions of the Galaxy S II Epic 4G Touch implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Epic 4G Touch - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
|  | first database with the structured data from a second database. The ▮▮▮▮▮▮▮▮ method communicates changes from the database on the Galaxy S II Epic 4G Touch (Sprint) to a database on an Exchange server. The parse() method receives changes from the database on the Exchange server, and reconciles them with the database on the Galaxy S II Epic 4G Touch (Sprint).<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. These classes synchronize structured data from the first database on the Galaxy S II Epic 4G Touch (Sprint) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| | ████████████████████████████████████████████ ██████████████████. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II Epic 4G Touch (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |

---

[40]   This file is named ██████████████████ in some versions, but the relevant functionality operates identically to ████████████████.

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II Epic 4G Touch |
|---|---|
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy S II Epic 4G Touch is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Galaxy S II Epic 4G Touch

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| | ███████████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D710 | 2.3.5 | █████ | ████████████████████████████ |
| | 4.0.4 | █████ | ████████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D710 | 2.3.5 | ████ | ████████████████ |
| | 4.0.4 | ████ | ███████████████ |
| | 4.0.4 | ██ | ███████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |

| SPH-D710 | 2.3.5 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ██████████████████████ |

| **Samsung Galaxy S II Epic 4G Touch** | | | |
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ████████████ |

| | | | ███████████████████████████████████████ |
|---|---|---|---|

| **Samsung Galaxy S II Epic 4G Touch** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | █████████████████████████ |
| | 4.0.4 | ██ | ████████████████████████████ |
| | 4.0.4 | ██ | ████████████████████████████ |

| **Samsung Galaxy S II Epic 4G Touch** | | | |
|---|---|---|---|
| ████████████ | | | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-D710 | 2.3.5 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ███████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ███████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D710 | 2.3.5 | ███ | ████████████████ |

| | 4.0.4 | ■■ | ■■■■■■■■■■■■■■■■■■ |
| | 4.0.4 | ■■ | ■■■■■■■■■■■■■■■■■■■■■ |



| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| | ■■■■■■■■■■■■■■■■ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ■■ | ■■■■■■■■■■■■■ |
| | 4.0.4 | ■■ | ■■■■■■■■■■■■■■ |
| | 4.0.4 | ■■ | ■■■■■■■■■■■■■ |

| Samsung Galaxy S II Epic 4G Touch |
|---|

| | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████████ |
| | 4.0.4 | █████ | ████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Galaxy S II Epic 4G Touch** | | | |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████ |

| | 4.0.4 | ███ | ████████████████████████████ |
| | 4.0.4 | ██ | ████████████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ███ | ████████████████████████████ |
| | 4.0.4 | ███ | █████████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | █████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SPH-D710 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ██ | ██████████████████████████ |
| | 4.0.4 | ██ | ██████████████████ |

| **Samsung Galaxy S II Epic 4G Touch** | | | |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ██ | ██████████████████████████ |
| | 4.0.4 | ██ | ██████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | █████████████████████ |
| | 4.0.4 | ██ | ████████████████████████████ |
| | 4.0.4 | ██ | ███████████████████████ |

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|---|
| SPH-D710 | 2.3.5 | ███ | ██████████████████ |
| | 4.0.4 | ██ | ████████████████████████ |
| | 4.0.4 | ██ | ████████████████████ |

101512895_1 (GALAXY S II EPIC 4G TOUCH - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-15

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B15

# GALAXY SII SKYROCKET

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Skyrocket comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> The Galaxy S II Skyrocket (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy S II Skyrocket (AT&T) includes a 1.5 GHz dual-core processor CPU, 16 GB of on-board memory, a 4.5" Super AMOLED Plus screen, 4G LTE, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. <br><br> • 4G LTE network with 1.5 gigahertz dual core processor    **Note:** Your phone has been tested to support up to a 32GB memory card. |

---

[1]    In this document, "Galaxy S II Skyrocket" refers to all of the following accused versions of the Samsung Galaxy S II Skyrocket ("accused versions"): the Samsung Galaxy S II Skyrocket (AT&T) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy S II Skyrocket (AT&T) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_skyrocket_i727-4303.php (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy S II Skyrocket (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II Skyrocket or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy S II Skyrocket.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.