HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| | <br><br>*See* Galaxy S II Skyrocket (AT&T)'s specifications (n.1, *supra*).[3] The Galaxy S II Skyrocket (AT&T) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy S II Skyrocket (AT&T) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Galaxy S II Skyrocket (AT&T) includes program instructions which, when executed, cause the Galaxy S II Skyrocket (AT&T) to perform the step of executing applications such as the Email, |

---

3    All accused versions of the Galaxy S II Skyrocket have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database. The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in ██████████████, depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy S II Skyrocket implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[5]   All accused versions of the Galaxy S II Skyrocket implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[6]  All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[7]  All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

_____

[8]    All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[9] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) <br><br>  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

[9]    All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████████████████████<br><br>(Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████████████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Galaxy S II Skyrocket (AT&T), includes software implementing the ████████████████ [11] class, which provides "an abstract implementation of a ████████ that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ████████████████████████████████████ ████████████████████████████████ The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████████████████████████████ ████████████████████████████████ and ████████████████████████████████

Use of the Galaxy S II Skyrocket (AT&T) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy S II Skyrocket (AT&T), as seen in this screenshot: |

---

[11]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[12]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[13]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix. In Android version 2.3, the ████████████ ████████████████ which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[15]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| |  While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a ███████████████████████████████████████████████);[17] the Contacts application utilizes a |

---

[17]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix. In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| | ████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread. <br><br> In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████████ class to synchronize that application's data.[20]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately ██████████████████████████████ <br> ████████████████████████████████████████████ <br> ████████████████████████████████████████████ |

---

[18]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[19]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[20]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix. In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[21]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[22]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[23]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[24]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ This component provides at least one synchronization processing thread. ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉. These classes synchronize structured data from the first database on the Galaxy S II Skyrocket (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner- |

---

[25]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[26]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[27]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
|  | osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███ ████████████████████████████████████ ████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II Skyrocket (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy S II Skyrocket (AT&T) with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Galaxy S II Skyrocket (AT&T), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]   This file is named ██████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
|  | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Galaxy S II Skyrocket comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████;[29] the Contacts application utilizes a |

[29] All accused versions of the Galaxy S II Skyrocket implement the same functionality. *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix. In Android version 2.3, the ████████████████████████████████, which operates identically for relevant purposes.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| other corresponding data classes. | ███████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ██████████████████ class to synchronize that application's data.[32]  The ██████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software |

---

[30]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[31]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[32]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.
In Android version 2.3, the ████████████████████████████████, which operates identically for relevant purposes.

[33]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[34]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[35]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| | component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.                              This component provides at least one synchronization processing thread.

                        These classes synchronize structured data from the first

---

[36]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[37]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[38]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

[39]   All accused versions of the Galaxy S II Skyrocket implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S II Skyrocket - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| | database on the Galaxy S II Skyrocket (AT&T) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ███████████████████████████████████████████████████████████ ████████████████████.  These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S II Skyrocket (AT&T), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

---

40   This file is named ███████████████   in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Skyrocket comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one | The Samsung Galaxy S II Skyrocket is a computer readable storage media containing executable program |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S II Skyrocket |
|---|---|
| synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Appendix – 7,761,414 for the Galaxy S II Skyrocket**

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| | | ███████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████████ |

| Samsung Galaxy S II Skyrocket |
|---|
| ███████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I727 | 2.3.4 | ██████ | ████████████████████████ |
|  | 4.0.4 | ██████ | ████████████████████████ |

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I727 | 2.3.4 | ████ | █████████████████████ |
|  | 4.0.4 | █████ | ██████████████████████████ |





| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ▮▮▮▮▮▮ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ▮▮ | ▮▮▮▮▮▮<br>▮▮▮▮▮▮<br>▮▮▮▮▮▮ |
| | 4.0.4 | ▮▮ | ▮▮▮▮▮▮<br>▮▮▮▮▮▮ |

| | | | ██████████████████████████████████████ |
| --- | --- | --- | --- |
| | | | |

| Samsung Galaxy S II Skyrocket | | | |
| --- | --- | --- | --- |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████ | ████████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████████ |

| Samsung Galaxy S II Skyrocket |
| --- |
| ███████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I727 | 2.3.4 | ██████ | ███████████████████████████ |
|  | 4.0.4 | ██████ | ███████████████████████████ |

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ██████████████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I727 | 2.3.4 | █████ | ████████████████████ |
|  | 4.0.4 | █████ | ██████████████████ |

| **Samsung Galaxy S II Skyrocket** | | | |
|---|---|---|---|
| ████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ██████████████████████████████ |

| ████████████ | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |

| | 4.0.4 | ███████ | ████████████████████████████████ |
|---|---|---|---|

| **Samsung Galaxy S II Skyrocket** | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ███████ | ████████████████████████ |
| | 4.0.4 | ███████ | ████████████████████████████████ |

| **Samsung Galaxy S II Skyrocket** | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |



| (Carrier) | System | | |
|-----------|--------|---|---|
| SGH-I727 | 2.3.4 | ███████ | ████████████████████████ |
| | 4.0.4 | ███████ | ██████████████████ ██████████████ |

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████████████ ████████████████████████ ██████████████ locations; all versions of the file function identically for relevant purposes. |
| | 4.0.4 | ██████ | ██████████████████ ██████████████ |

| Samsung Galaxy S II Skyrocket |
|---|

8

| | | | |
|---|---|---|---|
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Galaxy S II Skyrocket** | | | |
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH- | 2.3.4 | ██████ | ████████████████████ |

| I727 | 4.0.4 | ██████ | ████████████████████████ |
|---|---|---|---|

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████ |



| Samsung Galaxy S II Skyrocket |
|---|
| ██████████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-I727 | 2.3.4 | ███████ | ██████████████████████ |
| | 4.0.4 | ██████ | ████████████████ ███████████████ |

101512896_1 (GALAXY S II SKYROCKET - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-16

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B16

# GALAXY SIII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy S III (T-Mobile) running Android Jelly Bean is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy S III (T-Mobile) running Android Jelly Bean includes a 1.5 GHz CPU, 16/32 GB of on-board memory, a 4.8" sAMOLED screen, GSM/HSPA+21/EDGE/GPRS, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]   In this document, "Galaxy S III" refers to all of the following accused versions of the Samsung Galaxy S III ("accused versions"): the Samsung Galaxy S III (Verizon) sold with Android 4.0, the Samsung Galaxy S III (AT&T) sold with Android 4.0, the Samsung Galaxy S III (Sprint) sold with Android 4.0, the Samsung Galaxy S III (T-Mobile) sold with Android 4.0, the Samsung Galaxy S III (Verizon) sold with Android Jelly Bean, the Samsung Galaxy S III (AT&T) sold with Android Jelly Bean, the Samsung Galaxy S III (Sprint) sold with Android Jelly Bean and the Samsung Galaxy S III (T-Mobile) sold with Android Jelly Bean.  The specifications for the Galaxy S III (Verizon) can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-I535MBBVZW-specs (last visited May 5, 2013).  The specifications for the Galaxy S III (AT&T) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs (last visited May 5, 2013).  The specifications for the Galaxy S III (Sprint) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L710MBBSPR-specs (last visited May 5, 2013).  The specifications for the Galaxy S III (T-Mobile) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-T999MBATMB-specs (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Galaxy S III (T-Mobile) running Android Jelly Bean, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S III or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy S III.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | **Note:** This device supports a memory card of up to a 64GB. The device comes in either a 16GB or 32GB model.  *See* Galaxy S III (T-Mobile) running Android Jelly Bean's specifications (n.1, *supra*).[3] The Galaxy S III (T-Mobile) running Android Jelly Bean contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy S III (T-Mobile) running Android Jelly Bean includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

---

[3]    All accused versions of the Galaxy S III have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | By way of example, the Galaxy S III (T-Mobile) running Android Jelly Bean includes program instructions which, when executed, cause the Galaxy S III (T-Mobile) running Android Jelly Bean to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses ▓▓▓▓▓▓▓ to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at |

---

4   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
|  | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ███████████████     depending on the version of Android.[5]<br><br>The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ██████████ to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  ████████████ ████████████████████████████ |

---

[5]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[6]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[7]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ███████████ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████ ███████████████████████████████████████ |

---

[8]    All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[9]    All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
|  |  The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ██████████████████████ |

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Galaxy S III (T-Mobile) running Android Jelly Bean, includes software implementing the ██████████████████[11] class, which provides "an abstract implementation of a SyncAdapter that spawns a thread to invoke a sync operation.(Android Developer Site at Class ████████████████, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ██████████████████████████████, which is a synchronization processing thread. This process of starting a new ██████████████████ class, found in ██████████████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████████████████: ██████████████████████████████████ and ██████████████████████████████<br><br>Use of the Galaxy S III (T-Mobile) running Android Jelly Bean demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy S III (T-Mobile) running Android Jelly Bean, as seen in this screenshot: |

[11]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[12]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[13]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.  In Android version 2.3, the ██████████████████████, which operates identically for relevant purposes.

[14]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[15]   All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

8

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ██████████████████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████ class to synchronize that application's data.[20]  The ████████ ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ██████████████████████████ |

---

[17]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.  In Android version 2.3, the Email application utilizes ████████████████ which operates identically for relevant purposes.

[18]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[19]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[20]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[21]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[22]  All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████ "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ████████████████████ ████████████████████████████ This component provides at |

---

[23] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[24] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[25] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[26] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[27] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | least one synchronization processing thread. ███████████████ ████████████████████████████████. These classes synchronize structured data from the first database on the Galaxy S III (T-Mobile) running Android Jelly Bean with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ███ ███████████████████████████████████████████ ████████████████████████████████████████████████These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S III (T-Mobile) running Android Jelly Bean, which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. <br><br> By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy S |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
|  | III (T-Mobile) running Android Jelly Bean  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Galaxy S III (T-Mobile) running Android Jelly Bean, thus updating the structured data on the first database, as seen in this screenshot:<br><br><br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
|  | respect to the infringing functionality.  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to | The Samsung Galaxy S III comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes. | The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ███████████████████████████████████████████████ ███████████████████████████████████████████████ ████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ███████████████████ class to synchronize that application's data.[32]  The ████████████ ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████████ |

---

[29] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.  In Android version 2.3, the ████████████████ ██████████████ which operates identically for relevant purposes.

[30] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[31] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[32] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.  In Android version 2.3, the █████████████████████████████████ which operates identically for relevant purposes.

[33] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[34] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
|  | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class.<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange |

---

[35] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[36] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[37] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[38] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

[39] All accused versions of the Galaxy S III implement the same functionality.  *See* Table for indicated file in 414 - Galaxy S III - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| | Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. These classes synchronize structured data from the first database on the Galaxy S III (T-Mobile) running Android Jelly Bean with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy S III (T-Mobile) running Android Jelly Bean, which can be observed in the source code of the files, and the classes operate on structured data from |

---

40  This file is named ▮▮▮▮▮▮▮▮▮▮▮▮▮ in some versions, but the relevant functionality operates identically to ▮▮▮▮▮▮▮▮▮▮▮.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| | a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database. |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S III |
|---|---|
| provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.

See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy S III is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<u>**Appendix – 7,761,414 for the Galaxy S III**</u>

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.1.1 | ██████ | ██████████████████████████████ |
| SGH-I747 | 4.0.4 | ████████████ | ██████████████████████████████ |
| | 4.0.4 | ██████████ | ██████████████████████████████ |

| | | | |
|---|---|---|---|
| | 4.1.1 | ███████ | ████████████████████████████████ |
| SPH-L710 | 4.0 | ███ | ███████████████████████████████████████████ |
| | 4.1 | ██ | ████████████████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | █████████████████████████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████████████████ |
| SCH-R530 | 4.0 | ██ | ██████████████████████████████████████████ |
| | 4.1.1 | ██ | ███████████████████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| | | | |
|---|---|---|---|
| SCH-I535 | 4.0.4 | ▮ | ██████████████████████████ |
| | 4.1.1 | ▮ | █████████████████████████ |
| SGH-I747 | 4.0.4 | ████ | ██████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████████ |
| | 4.1.1 | ████ | ████████████████████████ |
| SPH-L710 | 4.0 | ▮ | ██████████████████████████ |
| | 4.1 | ▮ | █████████████████████████ |
| SGH-T999 | 4.0.4 | ████ | ██████████████████████████ |
| | 4.1.1 | ████ | ████████████████████████ |
| SCH-R530 | 4.0 | ▮ | ██████████████████████████ |
| | 4.1.1 | ▮ | ██████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ███████████████████ |
| | 4.1.1 | ███ | ███████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ███████████████████ |
| | 4.1.1 | ██████ | ███████████████████ |
| SPH-L710 | 4.0 | ███ | ███████████████████ |
| | 4.1 | ███ | ███████████████████ |



| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SGH-T999 | 4.0.4 | ███ | ███ |
|  | 4.1.1 | ███ | ███ |
| SCH-R530 | 4.0 | ███ | ███ |
|  | 4.1.1 | ███ | ███ |

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ███ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ███ |
|  | 4.1.1 | ███ | ███ |

5

| | | | █████ |
|---|---|---|---|
| SGH-I747 | 4.0.4 | ███████ | ████████████ |
| | 4.0.4 | ███████ | ████████████ |
| | 4.1.1 | ███████ | ████████████ |
| SPH-L710 | 4.0 | ████ | ████████████ |
| | 4.1 | ████ | ████████████ |
| SGH-T999 | 4.0.4 | ███████ | ████████████ |
| | 4.1.1 | ███████ | ████████████ |



| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-R530 | 4.0 | ■ | ■ |
|  | 4.1.1 | ■ | ■ |

**Samsung Galaxy S III**

| | | ■ | |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-I535 | 4.0.4 | ■ | ■ |
|  | 4.1.1 | ■ | ■ |
| SGH- | 4.0.4 | ■ | ■ |

| | | | |
|---|---|---|---|
| I747 | | ▮ | ▬ |
| | 4.0.4 | ▬ | █ |
| | 4.1.1 | ▬ | █ |
| SPH-L710 | 4.0 | ▮ | █ |
| | 4.1 | ▮ | █ |
| SGH-T999 | 4.0.4 | ▬ | █ |
| | 4.1.1 | ▬ | █ |
| SCH-R530 | 4.0 | ▮ | █ |

| | 4.1.1 | ██ | ████████████ ██████████████████████████ |
|---|---|---|---|

| Samsung Galaxy S III | | | |
|---|---|---|---|
| | ██████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ██████████████████████ |
| | 4.1.1 | ██ | ██████████████████████ |
| SGH-I747 | 4.0.4 | ███ | ██████████████████████ |
| | 4.0.4 | ███ | ██████████████████████ |



| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ███████████████████ |
|  | 4.1.1 | ██ | ███████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████████ |
|  | 4.0.4 | ████████ | █████████████████████████ |
|  | 4.1.1 | ████████ | ████████████████ |
| SPH-L710 | 4.0 | ███ | ████████████████████ |
|  | 4.1 | ██ | ██████████████████████ |
| SGH-T999 | 4.0.4 | ██████████ | ██████████████████████ |

| | | | |
|---|---|---|---|
| | 4.1.1 | ███████ | ████████████████ |
| SCH-R530 | 4.0 | ██ | ████████████████ |
| | 4.1.1 | ███ | ████████████████ |



| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ███████ |

| | | | |
|---|---|---|---|
| | | | ██████████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L710 | 4.0 | ██ | ██████████████████████████████ |
| | 4.1 | ██ | ██████████████████████████████ |
| SGH-T999 | 4.0.4 | █████████ | ██████████████████████████ |
| | 4.1.1 | █████████ | ████████████████████████ |
| SCH-R530 | 4.0 | ██ | ████████████████████████████ |
| | 4.1.1 | ██ | ██████████████████████████ |



**Samsung Galaxy S III**

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-I535 | 4.0.4 | ███ | ███████████████████████ |
|  | 4.1.1 | ███ | █████████████████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████████████████ |
|  | 4.0.4 | ██████ | ██████████████████████████████ |
|  | 4.1.1 | ██████ | ████████████████████████ |
| SPH-L710 | 4.0 | ███ | █████████████████████████████ |
|  | 4.1 | ███ | █████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | ██████████████████████████████ |
|  | 4.1.1 | ██████ | ████████████████████████ |

| | | | |
|---|---|---|---|
| SCH-R530 | 4.0 | ███ | ████████████████████ ███████████ |
| | 4.1.1 | ███ | █████████ ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| | | ████████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ███████████████████ |
| | 4.1.1 | ██ | █████████ ██████████████ |
| SGH-I747 | 4.0.4 | ███████ | █████████████ ████████████ |
| | 4.0.4 | ███████ | ██████████ ████████████████ |

| | | | |
|---|---|---|---|
| | 4.1.1 | ████████ | ████████████████████████████████ |
| SPH-L710 | 4.0 | ███ | █████████████████████████████████████ |
| | 4.1 | ██ | ████████████████████████████████████ |
| SGH-T999 | 4.0.4 | ███████████ | ██████████████████████████████████████ |
| | 4.1.1 | ███████████ | ████████████████████████████████████ |
| SCH-R530 | 4.0 | ██ | ███████████████████████████████████ |
| | 4.1.1 | ██ | █████████████████████████████████████ |

| | | | |
|---|---|---|---|
| | | ████████████ | |
| | | ████████████ | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|-----------|--------|-----|--|
| SCH-I535 | 4.0.4 | ■ | ████████████████████████ |
| | 4.1.1 | ■ | ██████████████████████████████ |
| SGH-I747 | 4.0.4 | ████ | █████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████████████ |
| | 4.1.1 | ████ | ██████████████████████ |
| SPH-L710 | 4.0 | ■ | ████████████████████████ |
| | 4.1 | ■ | █████████████████████████ |
| SGH-T999 | 4.0.4 | █████ | █████████████████████████ |
| | 4.1.1 | █████ | ████████████████████████ |
| SCH- | 4.0 | ■ | ██████████████ |

| R530 | | | ████████████████████████████████ge |
|---|---|---|---|
| | 4.1.1 | ██ | █████████████ ██████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ███████████████████████ |
| | 4.1.1 | ██ | █████████ ████████████████████ |
| SGH-I747 | 4.0.4 | ██████████ | ████████████████ ████████████████ |
| | 4.0.4 | ██████████ | █████████ ████████████████████████ |
| | 4.1.1 | ██████████ | ████████████████████████ |

| SPH-L710 | 4.0 | ███ | ████████████████████████████████████ |
| | 4.1 | ██ | ████████████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████████ | ████████████████████████████████████ |
| | 4.1.1 | █████████ | ███████████████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████████████████████ |
| | 4.1.1 | ███ | ████████████████████████████████████ |

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SCH-I535 | 4.0.4 | ▮ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| | 4.1.1 | ▮ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| SGH-I747 | 4.0.4 | ▬▬▬ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| | 4.0.4 | ▬▬▬ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| | 4.1.1 | ▬▬▬ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| SPH-L710 | 4.0 | ▮ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| | 4.1 | ▮ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| SGH-T999 | 4.0.4 | ▬▬ | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ |

| | 4.1.1 | ████████ | ██████████████████████████████████ |
|---|---|---|---|
| SCH-R530 | 4.0 | ██ | ███████████████████████████████████ |
| | 4.1.1 | ██ | ███████████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ██████████████████████████████ |
| | 4.1.1 | ██ | ███████████████████████████████ |



| SGH-I747 | 4.0.4 | | |
| | 4.0.4 | | |
| | 4.1.1 | | |
| SPH-L710 | 4.0 | | |
| | 4.1 | | |
| SGH-T999 | 4.0.4 | | |
| | 4.1.1 | | |
| SCH-R530 | 4.0 | | |

| | 4.1.1 | ███ | ████████████████ |
|---|---|---|---|

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ███████████████████ |
| | 4.1.1 | ███ | ███████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ███████████████████ |



| | | | |
|---|---|---|---|
| | 4.1.1 | ▮ | ▮ |
| SPH-L710 | 4.0 | ▮ | ▮ |
| | 4.1 | ▮ | ▮ |
| SGH-T999 | 4.0.4 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |
| SCH-R530 | 4.0 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |

**Samsung Galaxy S III**

| | | | |
|---|---|---|---|
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I535 | 4.0.4 | ■■ | ■■■■■■■■■■■■■■ |
| | 4.1.1 | ■■ | ■■■■■■■■■■■■■■ |
| SGH-I747 | 4.0.4 | ■■■■ | ■■■■■■■■■■■■■■ |
| | 4.0.4 | ■■■■ | ■■■■■■■■■■■■■■ |
| | 4.1.1 | ■■■■ | ■■■■■■■■■■■■■■ |
| SPH-L710 | 4.0 | ■■ | ■■■■■■■■■■■■■■ |

25



# EXHIBIT B-17

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B17

# GALAXY TAB 2.10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 2 10.1 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Galaxy Tab 2 10.1 (Verizon) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy Tab 2 10.1 (Verizon) includes a MSM8960 (Dual-core, 1.5GHz) CPU, 8GB of internal memory and 64GB of external memory, a 10.1" PLS TFT WXGA, 16M screen, Digital (CDMA/PCS)/1x, EVDO Rev A, LTE providing the connectivity listed below, and software comprising the Ice Cream Sandwich version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited. |

---

[1]    In this document, "Galaxy Tab 2 10.1" refers to all of the following accused versions of the Samsung Galaxy Tab 2 10.1 ("accused versions"): the Samsung Galaxy Tab 2 10.1 (AT&T) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (T-Mobile) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (Sprint) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (Verizon) sold with Android Ice Cream Sandwich and the Samsung Galaxy Tab 2 10.1 (WiFi) sold with Android Ice Cream Sandwich, including versions upgraded to later versions of Android operating system.. The specifications for the Galaxy Tab 2 10.1 (AT&T) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs (last visited May 18, 2013).  The specifications for the Galaxy Tab 2 10.1 (T-Mobile) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SGH-T779TSBTMB-specs (last visited May 18, 2013).  The specifications for the Galaxy Tab 2 10.1 (Sprint) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SPH-P500TSASPR-specs (last visited May 18, 2013).  The specifications for the Galaxy Tab 2 10.1 (Verizon) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SCH-I915SAAVZW-specs (last visited May 18, 2013).  The specifications for the Galaxy Tab 2 10.1 (WiFi) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/GT-P5113TSYXAR-specs (last visited May 18, 2013).  The specifications cited in the main text of this document refer to the Galaxy Tab 2 10.1 (Verizon), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Tab 2 10.1 or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy Tab 2 10.1.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | Your device supports optional, removable microSD™ or microSDHC™ memory cards of up to 64GB capacity (not included), for storage of music, pictures, and other files.  *See* Galaxy Tab 2 10.1 (Verizon)'s specifications (n.1, *supra*).[3] The Galaxy Tab 2 10.1 (Verizon) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy Tab 2 10.1 (Verizon) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user | The Samsung Galaxy Tab 2 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.

By way of example, the Galaxy Tab 2 10.1 (Verizon) includes program instructions which, when executed, |

---

[3]   All accused versions of the Galaxy Tab 2 10.1 have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; and | cause the Galaxy Tab 2 10.1 (Verizon) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in ████████████████ depending on the version of Android.[5] |

---

[4]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[5]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ███████████ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████ ███████████  |

---

[6]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[7]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
|  | The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▇▇▇▇▇▇▇▇ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |

---

[8]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[9]   All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
| --- | --- |
| | <br><br>The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] <br><br>(Android Developer Site at Class SQLiteDatabase, available at |

---

[10]  All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)<br><br> |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing | The Samsung Galaxy Tab 2 10.1 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.<br><br>For example, the Galaxy Tab 2 10.1 (Verizon), includes software implementing the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| thread, | ██████████████ [11] class, which provides "an abstract implementation of a ██████████ r that spawns a thread to invoke a sync operation.(Android Developer Site at Class ██████████████, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ██████████████ creates and starts a new ██████████ which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ██████████ class, found in ██████████████ [12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ██████████████ ██████████████ ██████████ and ██████████████ Use of the Galaxy Tab 2 10.1 (Verizon) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy Tab 2 10.1 (Verizon), as seen in this screenshot: |

---

[11]  All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[12]  All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[13]  All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.  In Android version 2.3, the ██████████████ which operates identically for relevant purposes.

[14]  All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[15]  All accused versions of the Galaxy Tab 2 10.1 implement the same functionality.  *See* Table for indicated file in 414 - Galaxy Tab 2 10.1 - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).