# EXHIBIT B-21

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B21

# STRATOSPHERE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Stratosphere (Verizon) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Stratosphere (Verizon) includes a 1 GHz processor CPU, 4GB of on-board memory, a 4.0" Super AMOLED screen, LTE/CDMA/EVDO, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br> |

---

[1] In this document, "Stratosphere" refers to all of the following accused versions of the Samsung Stratosphere ("accused versions"): the Samsung Stratosphere (Verizon) sold with Android 2.3.  The specifications for the Stratosphere (Verizon) can be found here: http://www.gsmarena.com/samsung_i405_stratosphere-4262.php (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Stratosphere (Verizon), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Stratosphere or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Stratosphere.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | <br><br>*See* Stratosphere (Verizon)'s specifications (n.1, *supra*).[3] The Stratosphere (Verizon) contains instructions within its computer readable media, to perform the claimed steps.  The Stratosphere (Verizon) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Stratosphere (Verizon) includes program instructions which, when executed, cause the |

---

[3]    All accused versions of the Stratosphere have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Stratosphere (Verizon) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4] (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[5]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ██████████ access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████ ████████████████████████████ |

---

[6] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[7] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮▮▮ |

---

[8]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[9]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  , <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ██████████████████████████ ████████████████████████████████████████████████████████ <br><br> (Android Developer Site at Class SQLiteDatabase, available at |

---

10   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)<br><br> |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Stratosphere (Verizon), includes software implementing the ██████████[11] class, which provides "an abstract implementation of a ███████ that spawns a thread to invoke a sync operation.(Android Developer Site at ████████████ available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the AbstractThreadedSyncAdapter creates and starts a new ████████ which is a synchronization processing thread.  This process of starting a new ████████ is initiated in the ██████████ found in ████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████: ████████████ and ████████████

Use of the Stratosphere (Verizon) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Stratosphere (Verizon), as seen in this screenshot: |

---

[11]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[12]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[13]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.  In Android version 2.3, the ████████████, which operates identically for relevant purposes.

[14]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[15]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[16]  The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
| --- | --- |
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████ described above, and each provides at least one synchronization processing thread. In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████████ class to synchronize that application's data.[20]  The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████ |

---

[17]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[18]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[19]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[20]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.  In Android version 2.3, the ██████████████████████████  which operates identically for relevant purposes.

[21]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[22]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[23]   All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
|  | [BLACK REDACTION BOX]<br><br>"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. [REDACTED] This component provides at least one synchronization processing thread. [REDACTED] These classes synchronize structured data from the first database on the Stratosphere (Verizon) with the structured data from a second database that are part of Google's |

---

[24]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[25]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[26]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[27]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)  <br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers.  The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database.  ███  ███████████████████████████████████████████ ████████████████████████████████████████████.  These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Stratosphere (Verizon), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database.  <br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Stratosphere (Verizon)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers.  A user can create an event using the Calendar app on the Stratosphere (Verizon), thus updating the structured data on the first database, as seen in this screenshot: |

---

28   This file is named ███████████████   in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Stratosphere comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.<br><br>The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| other corresponding data classes. | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ▓▓▓▓▓▓▓▓ class to synchronize that application's data.[32]  The ▓▓▓▓▓▓▓ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.  In Android version 2.3, the ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓, which operates identically for relevant purposes.

[30]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[31]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[32]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.  In Android version 2.3, the ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ which operates identically for relevant purposes.

[33]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[34]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[35]  All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
|  | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.                                                              This component provides at

---

[36] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[37] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[38] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

[39] All accused versions of the Stratosphere implement the same functionality.  *See* Table for indicated file in 414 - Stratosphere - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | least one synchronization processing thread. ███████████████████████████████████████████████████. These classes synchronize structured data from the first database on the Stratosphere (Verizon) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ████ ████████████████████████████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Stratosphere (Verizon), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application. Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

---

40  This file is named ████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Stratosphere |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Stratosphere is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Stratosphere

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ███████████████████████ |
| | 2.3.6 | ██ | █████████████████████████████ |

| Samsung Stratosphere |
|---|
| ███████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
|  | 2.3.6 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I405 | 2.3.5 | ██ | ████████████████ |
|  | 2.3.6 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |
| | 2.3.6 | ██ | ████████████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |
| | 2.3.6 | ██ | ████████████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |

| | 2.3.6 | ██ | ████████████████████████████████ |
|---|---|---|---|

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SCH-I405 | 2.3.5 | ■ | ████████████████████████ |
| | 2.3.6 | ■ | ████████████████████████████ |

| Samsung Stratosphere | | | |
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ■ | ████████████████████████ |
| | 2.3.6 | ■ | ████████████████████████████ |

| Samsung Stratosphere | | | |
| ███████████████████████ | | | |
| **Model Name** | **Android Operating** | **S/W Version** | **Source Code File Location** |

| (Carrier) | System | No. | |
|---|---|---|---|
| SCH-I405 | 2.3.5 | ■ | ███████████████████████ |
| | 2.3.6 | ■ | ████████████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ■ | ███████████████████████ |
| | 2.3.6 | ■ | ████████████████████████████ |

| Samsung Stratosphere |
|---|
| ███████████████ |



| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SCH-I405 | 2.3.5 | ██ | ████████████████████████████ |
|  | 2.3.6 | ██ | ████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████████ |
|  | 2.3.6 | ██ | ████████████████████ |

| **Samsung Stratosphere** |
|---|

| ████████████ | | | |
| --- | --- | --- | --- |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | █████████████████████████ |
| | 2.3.6 | ██ | █████████████████ |

| **Samsung Stratosphere** | | | |
| --- | --- | --- | --- |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | █████████████████████████ |
| | 2.3.6 | ██ | █████████████████ |

101512914_1 (STRATOSPHERE - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-22

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B22

# TRANSFORM ULTRA

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>The Transform Ultra (Boost Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Transform Ultra (Boost Mobile) includes a 1 GHz processor CPU, 952 MB of on-board memory, a 3.5" TFT screen, CDMA/EVDO, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising version 2.3 of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited.<br><br>Your device is equipped with a preinstalled 2GB SDHC (Secure Digital High Capacity) memory card. It allows you to store images, videos, music, and data in your device.       • 1GHz Snapdragon processor |

---

[1]    In this document, "Transform Ultra" refers to all of the following accused versions of the Samsung Transform Ultra ("accused versions"): the Samsung Transform Ultra (Boost Mobile) sold with Android 2.3 and the Samsung Transform Ultra (Sprint) sold with Android 2.3.  The specifications for the Transform Ultra (Boost Mobile) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST-specs (last visited May 5, 2013).  The specifications for the Transform Ultra (Sprint) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR (last visited May 5, 2013).  The specifications cited in the main text of this document refer to the Transform Ultra (Boost Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Transform Ultra or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Transform Ultra.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | <br><br>*See* Transform Ultra (Boost Mobile)'s specifications (n.1, *supra*).[3] The Transform Ultra (Boost Mobile) contains instructions within its computer readable media, to perform the claimed steps.  The Transform Ultra (Boost Mobile) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>By way of example, the Transform Ultra (Boost Mobile) includes program instructions which, when executed, cause the Transform Ultra (Boost Mobile) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization |

---

[3]    All accused versions of the Transform Ultra have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| data in a first store associated with a first database; and | processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>"When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads.  As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper or EmailProvider, depending on the version of Android.[5] |

---

[4]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[5]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  As shown in the screenshot below, the user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ███████████████ o access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ██████████████████ ████████████████████████████████████████ |

---

6   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

7   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | <br><br>The Calendar application provides a user interface that allows a user to access and edit structured data corresponding to calendar entries associated with a first database.  As shown in the screenshot below, the user interface of the Calendar application allows a user to access and edit structured data in a first store associated with a first database.  The Calender application uses ▬▬▬▬▬▬ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at |

---

[8]    All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below, the user |

---

9    All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  | interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ██████████████████████████████████████ <br><br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ████████████████████████████ |

---

[10]   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| |  |
| executing at least one synchronization processing thread concurrently with the executing of the at least one | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| user-level non-synchronization processing thread, | For example, the Transform Ultra (Boost Mobile), includes software implementing the ██████████████[11] class, which provides "an abstract implementation of a ██████████ that spawns a thread to invoke a sync operation.(Android Developer Site at Class ██████████r, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.) Specifically, the ████████████████ creates and starts a new ██████████ which is a synchronization processing thread.  This process of starting a new SyncThread is initiated in the ██████████ class, found in ████████████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of ████████████████ ████████████████████████████████████ and ████████████████████████████

Use of the Transform Ultra (Boost Mobile) demonstrates that the synchronization processing thread is active concurrently[16] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Transform Ultra (Boost Mobile), as seen in this screenshot: |

[11]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[12]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[13]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.  In Android version 2.3, the ████████████████████████, which operates identically for relevant purposes.

[14]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[15]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[16]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████████ to synchronize that application's data.[20]  The ████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[21]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████ ████████████████████████████████████████████████████ |

---

[17]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.  In Android version 2.3, the ████████████████████████████, which operates identically for relevant purposes.

[18]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[19]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[20]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[21]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[22]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[23]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■ <br><br> "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. <br><br> To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ■■■■■■■■■■■■■■■■■■■■■■■■■ This component provides at least one synchronization processing thread. ■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■. These classes synchronize structured data from the first database on the Transform Ultra (Boost Mobile) with the structured data from a second database that are part of |

---

[24]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[25]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[26]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[27]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.) <br><br> In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ████████████████████████████████████████ ████████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Transform Ultra (Boost Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database. <br><br> By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Transform Ultra (Boost Mobile)  with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Transform Ultra (Boost Mobile), thus updating the structured data on the first database, as seen in this screenshot: |

---

[28]   This file is named ██████████████████    in some versions, but the relevant functionality operates identically to ███████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  |  |
|  | While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Transform Ultra[1] |
| --- | --- |
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
| --- | --- |
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of | The Samsung Transform Ultra comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

To synchronize data with an Exchange server the Email application utilizes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| other corresponding data classes. | ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ████████████ class to synchronize that application's data.[32] The ████████████ class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[33]  Through a series of function calls, the synchronization software components ultimately call ████████████████████████████████ ████████████████████████████████<br><br>Each of the synchronization software components is configured to synchronize structured data of different data |

---

[29]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.  In Android version 2.3, the ████████████████████████████ which operates identically for relevant purposes.

[30]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[31]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[32]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.  In Android version 2.3, the ████████████████████████ which operates identically for relevant purposes.

[33]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[34]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[35]   All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |

"The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.

To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.                                                                                          This component provides at

---

[36]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[37]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[38]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

[39]  All accused versions of the Transform Ultra implement the same functionality.  *See* Table for indicated file in 414 - Transform Ultra - Source Code Appendix.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
|  | least one synchronization processing thread. ███████████████████ ████████████████████████████████████████████████. These classes synchronize structured data from the first database on the Transform Ultra (Boost Mobile) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ██████████████████████████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Transform Ultra (Boost Mobile), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application. Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data |

---

40  This file is named ██████████████████ in some versions, but the relevant functionality operates identically to ████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| | class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[41]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database; | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |
| and executing at least one synchronization processing thread concurrently with the | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing |

---

[41]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Transform Ultra |
|---|---|
| executing of the at least one user level non-synchronization processing thread, | thread.<br><br>See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Transform Ultra is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.<br><br>See explanation for corresponding part of claim 11 above. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## Appendix – 7,761,414 for the Transform Ultra

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Transform Ultra |
|---|
| ██████████ |

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ███ | ████████████████████████ |
|  | 2.3.6 | ███ | ████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ███ | ████████████████████████ |
|  | 2.3.6 | ███ | ████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ██████████████████████████ |
| | 2.3.6 | ████ | ██████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ███████████████████████████ |

| | 2.3.6 | ███ | ████████████████████████ |
|---|---|---|---|



**Samsung Transform Ultra**

███████████

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████ |



**Samsung Transform Ultra**

███████████

| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ██████ | ████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ██████ | ██████████████████████████ |
| | 2.3.6 | ██████ | ██████████████████████████ |

| Samsung Transform Ultra |
|---|

| | | | |
|---|---|---|---|
| **████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ████ | ████████████████ |
| | 2.3.6 | ████ | ████████████████ |

| | | | |
|---|---|---|---|
| **Samsung Transform Ultra** | | | |
| **████████** | | | |

| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ████ | ████████████████ |
| | 2.3.6 | ████ | ████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████████ |

7

| | 2.3.6 | ███ | ████████████████████████████ |
|---|---|---|---|

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

| SPH-M930 | 2.3.4 | ███ | ████████████████████████████ |
|----------|-------|-----|------------------------------|
|          | 2.3.6 | ███ | ████████████████████████████ |

| **Samsung Transform Ultra** | | | |
|-----------------------------|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ███ | ████████████████████████████ |
|          | 2.3.6 | ███ | ████████████████████████████ |

| **Samsung Transform Ultra** | | | |
|-----------------------------|---|---|---|
| ████████████ | | | |
| **Model Name** | **Android** | **S/W Version** | **Source Code File Location** |

| (Carrier) | Operating System | No. | |
|---|---|---|---|
| SPH-M930 | 2.3.4 | ███ | ████████████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████████████ |

101512915_1 (TRANSFORM ULTRA - SOURCE CODE APPENDIX).DOCX

# EXHIBIT B-23

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT B23

# GALAXY S4

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 7,761,414**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 7,761,414**

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| 11. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[2]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S4 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited. <br><br> The Galaxy S4 (Sprint) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Galaxy S4 (Sprint) includes a 1.9 GHz Quad Core processor CPU, 2 GB (RAM) plus 16 GB (ROM) of on-board memory, a 5" 1920 x 1080 Pixel, 441 ppi HD Super AMOLED screen, LTE/CDMA/HSPA/UMTS/GSM, WiFi and Bluetooth radios providing the connectivity listed below, and software comprising the Jelly Bean version of the Android operating system, along with various pre-installed applications and therefore is a machine capable of implementing the method recited as shown in the screenshots of the Galaxy S4's specifications below: |

---

[1]    In this document, "Galaxy S4" refers to all of the following accused versions of the Samsung Galaxy S4 ("accused versions"): the Samsung Galaxy S4 (any and all carriers) sold with Android Jelly Bean.  The specifications for the Galaxy S4 (Sprint) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZWASPR-specs (last visited May 9, 2013).  Upon information and belief, these specifications do not vary across carriers.  All citations to source code are to publicly available Android source code available for download at http://source.android.com/source/downloading.html.  On information and belief the Samsung Galaxy S4 runs a version of the Android operating system that for purposes of the analysis contained herein is identical in all relevant respects to the publicly available Android source code referenced herein.  The specifications cited in the main text of this document refer to the Galaxy S4 (Sprint), unless otherwise specified.  Upon information and belief, the infringing functionality outlined in this document does not vary across any accused version of the Galaxy S4 or their respective carriers.  Therefore, the contentions in this document apply to all accused versions of the Galaxy S4.

[2]    Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | **Category** |
| | Type — Galaxy S |
| | **Carrier** |
| | Type — Sprint |
| | **Form Factor** |
| | Form Factor — Bar, Touch screen |
| | **Size** |
| | Product Dimensions (inches) — 5.38" x 2.74" x 0.31" |
| | Weight (ounces) — 4.59 oz. |
| | **Color** |
| | Color — White Frost |
| | **Battery** |
| | Battery, Standby — 3G: Up to 350 Hours; 4G: Up to 300 Hours* |
| | Battery, Talk Time — Up to 17 Hours* |
| | Battery Type and Size — 3.8 Volt, Lithium Ion, 2600 mAh |
| | Music Play Time — Up to 69 Hours* |
| | Video Play Time — Up to 11 Hours* |
| | Internet Use Time — 3G: Up to 8 Hours; 4G: Up to 8 Hours; WiFi: Up to 10 Hours* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | **Network** |
| | **Frequencies and Data Type**: LTE: Band 25; CDMA 1x/EVDO Rev.A: 800/1900MHz; HSPA+/UMTS: 850/900/1900/2100MHz; GSM: 850/900/1800/1900MHz |
| | **SAR value - Head (W/kg)**: SAR Value: Head 0.98 W/kg |
| | **SAR value - Body Worn (W/kg)**: SAR Value: Body 1.58 W/kg |
| | **Platform** |
| | **Platform**: Android™ 4.2.2, Jelly Bean |
| | **CPU / Processor** |
| | **Processor Speed, Type**: 1.9GHz Quad Core |
| | **Display** |
| | **Main Display Resolution**: 1920 x 1080 Pixel, 441 ppi |
| | **Main Display Size**: 5" |
| | **Main Display Technology**: HD Super AMOLED™ |
| | **User Interface** |
| | **Features**: Accelerometer; Air Gestures™; Air View™; Barometer; Geomagnetic; Gyro; Proximity; RGB Light; Samsung Traditional UI; Smart Gestures; Smart Pause™; Smart Scroll™; Smart Unlock; Temperature & Humidity; TouchWiz®; Widgets |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | **Features** |
| | GPS Navigation — Yes |
| | Business/Enterprise — Yes |
| | Premium Camera — Yes |
| | NFC — Yes |
| | Noise Cancellation — Yes |
| | Enabled for 4G LTE — Yes |
| | **Camera** |
| | Camera Resolution — 13MP |
| | Front-facing Camera Resolution — 2.0MP |
| | Digital Optical Zoom — 4x |
| | Features — Auto Focus; Dual-Camera; Dual-Recording; Geo-Tagging; HD Playback; HD Recording; LED Flash; Online Image Uploading; Photo Editing; Sharing Capabilities: Bluetooth®, Buddy Photo Share, Dropbox®, Email, Flipboard, Gmail™, Google+™, Group Play, Messaging, NFC, Picasa™, S Beam™, S Memo, Samsung Link; Share Shot, Wi-Fi Direct™; Shot Modes: Animated Photo, Auto, Beauty Face, Best Face, Best Photo, Drama Shot, Eraser Shot, Rich tone (HDR), Night, Panorama, Sound & Shot, Sports; Slow Motion Recording; TV/Video-Out; Video; Video Editing; Zero Shutter Lag |
| | **Audio** |
| | Features — Audio Streaming; Compatible Music Files: AAC, AMR, MP3, OGG, WMA/ASF, 3GA/M4A, FLAC, WAV; MP3/MP4/Music Tones; Music Player; Ringtones, Polyphonic |
| | **Video** |
| | Features — Compatible Video Files: AVI/DIVX, WMV/ASF, FLV, MKV, MP4/3GP, WEBM; Video Player; Video Streaming |
| | **Fun and Entertainment** |
| | Features — Downloadable Content; IR Remote Control; S Translator; S Voice™; Samsung Hub; Samsung Widget Gallery; Wallpapers, Animated; WatchON |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | **Business & Office** |
| | Features: Enterprise-Ready; Corporate E-mail/Calendar/Contacts; Microsoft® Office-compatible; Mobile Device Management; OCR/Business Card/Photo Scanner; On-Device Encryption (ODE); SAFE™; Virtual Private Network; Polaris Office 5 |
| | **Messaging Options** |
| | Features: Email; Picture Messaging; Text Messaging; Video Messaging |
| | **Connectivity** |
| | Features: Bluetooth® Profiles: A2DP, AVRCP, GAVDP, GOEP, HFP, HID, HSP, MAP, OBEX, OPP, PAN, PBAP, SPP; NFC; Wi-Fi®; Wi-Fi® Hotspot |
| | **Memory** |
| | Internal Memory: 2 GB RAM, 16 GB ROM |
| | External Memory/microSD™ Capacity: Up to 64GB |
| | **Calling Functions** |
| | Features: Airline Mode; Call Block; Hearing Aid Compatible (HAC); Multitasking; Picture Caller ID; Speakerphone; Speech-to-Text; Text-to-Speech; TTY; Visual Voicemail; Voicemail; Voice Recognition |
| | *See* Galaxy S4 (Sprint)'s specifications (n.1, *supra*).[3] The Galaxy S4 (Sprint) contains instructions within its computer readable media, to perform the claimed steps.  The Galaxy S4 (Sprint) includes the Android software platform, which includes such instructions, as set forth below. |
| executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one user-level non-synchronization processing thread, wherein the at least one user-level non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.  By way of example, the Galaxy S4 (Sprint) includes program instructions which, when executed, cause the |

---

[3]   Upon information and belief, all accused versions of the Galaxy S4 have similar hardware, software, and functionality as shown in each version's respective specifications.  *See* n.1, *supra*.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| user interface to allow a user to access and edit structured data in a first store associated with a first database; and | Galaxy S4 (Sprint) to perform the step of executing applications such as the Email, Contacts, Calendar, and Gmail applications. These applications provide a user-level non-synchronization processing thread that provides a user interface to allow users of the applications to access and edit structured data in a first store associated with a first database.<br><br>The Android software platform is based on the Linux operating system, with user-level "Android Applications [that] are written in the Java programming language." (Android Developer Site at Application Fundamentals, available at http://developer.android.com/guide/topics/fundamentals.html).<br><br>    "When an application is launched, the system creates a thread of execution for the application, called 'main.' This thread is very important because it is in charge of dispatching events to the appropriate user interface widgets, including drawing events. It is also the thread in which your application interacts with components from the Android UI toolkit (components from the android.widget and android.view packages). As such, the main thread is also sometimes called the UI thread." (Android Developer Site at Processes and Threads, available at http://developer.android.com/guide/components/processes-and-threads.html).<br><br>The Email, Contacts, Calendar, and Gmail applications are all Android applications and, accordingly, threads of execution associated with them are user-level threads. As set forth below, synchronization activities are performed in a separate thread and, accordingly, the threads for the Email, Contacts, Calendar, and Gmail applications are user-level non-synchronization processing threads.<br><br>The Email application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database. (*Id.*) As shown in the screenshot below, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| |   The user interface of the Email application allows a user to access and edit structured data in a first store associated with a first database.  The Email application uses EmailProvider to access and edit structured data in a SQLite database.[4]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.)  This database is created by the various methods in DBHelper.[5] |

---

[4]    Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[5]    Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
|  | The Contacts application provides a user interface that allows a user to access and edit structured data corresponding to contacts associated with a first database.  (*Id.*)  As shown in the screenshot below,  The user interface of the Contacts application allows a user to access and edit structured data in a first store associated with a first database.  The Contacts application uses ContactsProvider2 to access and edit structured data in a SQLite database.[6]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ The Calendar application provides a user interface that allows a user to access and edit structured data |

---

6  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

7  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | corresponding to calendar entries associated with a first database.  (*Id.*)  As shown in the screenshot below,<br><br><br><br>The user interface of the Calendar application allows a user to access and edit structured data in a first store |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | associated with a first database.  The Calender application uses ▮▮▮▮▮▮▮▮ to access and edit structured data in a SQLite database.[8]  (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> The Gmail application provides a user interface that allows a user to access and edit structured data corresponding to emails associated with a first database.  (*Id.*)  As shown in the screenshot below,  |

---

[8]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[9]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
| --- | --- |
| | The user interface of the Gmail application allows a user to access and edit structured data in a first store associated with a first database.[10] ███████████████. <br><br> (Android Developer Site at Class SQLiteDatabase, available at http://developer.android.com/reference/android/database/sqlite/SQLiteDatabase.html.) ███████████ |
| executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread. <br><br> For example, the Galaxy S4 (Sprint), includes software implementing the ████████████[11] class, which provides "an abstract implementation of a █████████ that spawns a thread to invoke a sync operation.(Android Developer Site at Class AbstractThreadedSyncAdapter, available at http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html.)  Specifically, the ████████ creates and starts a new ████████, which is a synchronization processing thread.  This process of starting a new ████████ is initiated by the █████████ class, found in █████████████[12]  The Email, Contacts, Calendar, and Gmail applications utilize respectively the following classes, all of which are subclasses of █████████ ███████████████████[16] |

---

10   All versions of the Gmail application that have been produced operate identically for purposes of infringing functionality outlined in this document.  All versions of the Google synchronization code that have been produced operate identically for purposes of infringing functionality outlined in this document.

11   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

12   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

13   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | Use of the Galaxy S4 (Sprint) demonstrates that the synchronization processing thread is active concurrently[17] with the non-synchronization processing thread.  For example, a user can create an event using the Calendar application on the Galaxy S4 (Sprint), as seen in this screenshot: |

---

[14]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[15]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[16]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[17]   The Court construed "concurrently" to mean ". . . during an overlapping time interval."  Claim Construction Order, 4/10/13 (D.I. 447).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | <br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the synchronization processing thread executes concurrently with at least one non-synchronization processing thread.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| |  |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | database. <br><br> To synchronize data with an Exchange server the Email application utilizes a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ described above, and each provides at least one synchronization processing thread. <br><br> In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[21]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[22]  Through a series of function calls, the synchronization software components ultimately call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[18]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ which operates identically for relevant purposes.

[19]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[20]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[21]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.  In Android version 2.3, the ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮, which operates identically for relevant purposes.

[22]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[23]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
|  | [REDACTED] <br><br> "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987. <br><br> To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. [REDACTED]. This component provides at |

---

24  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

25  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

26  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

27  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

28  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | least one synchronization processing thread. ███████████████████ ███████████████████████████████████████ These classes synchronize structured data from the first database on the Galaxy S4 (Sprint) with the structured data from a second database that are part of Google's servers, which store structured data in a database. "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine." (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ██ ███████████████████████████████████████████ These components provide at least one synchronization processing thread. In order to synchronize data, these components operate on structured data from the first database on the Galaxy S4 (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers. As explained above, Google's servers store structured data in a database.<br><br>By way of further example, the synchronization processing thread is configured to synchronize the structured data from a first database, such as a Google calendar displayed using the Calendar application on the Galaxy S4 (Sprint) with the structured data from a second database, such as the user's Google calendar data maintained on Google's servers. A user can create an event using the Calendar app on the Galaxy S4 (Sprint), thus updating |

---

29   This file is named ███████████████████ in some versions, but the relevant functionality operates identically to ████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | the structured data on the first database, as seen in this screenshot:<br><br><br><br>While the user is still accessing and editing Calendar data in the Calendar application, the same event then appears in the user's Google calendar, accessed from a computer, as seen in the screenshot below.  This demonstrates that the structured data from the first database was synchronized with the structured data from the second database on Google's servers.  The Email, Contacts, and Gmail applications behave similarly with respect to the infringing functionality. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '414 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| |  |

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| 20. The storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software | The Samsung Galaxy S4 comprises the storage medium as in claim 11 wherein the synchronization software component is configured to synchronize structured data of a first data class and other synchronization software components are configured to synchronize structured data of other corresponding data classes.

The Email, Gmail, Calendar and Contacts application each have a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| components are configured to synchronize structured data of other corresponding data classes. | database.<br><br>To synchronize data with an Exchange server the Email application utilizes a ███████████████████████████████████████████████████ described above, and each provides at least one synchronization processing thread.<br><br>In addition, the Email, Contacts, and Calendar applications are configured to synchronize data through the use of the ExchangeService (or SyncManager) class to synchronize that application's data.[33]  The ExchangeService (or SyncManager) class "handles all aspects of starting, maintaining, and stopping the various sync adapters used by Exchange.  However, it is capable of handling any kind of email sync."[34]  Through a series of function calls, the synchronization software components ultimately call ███████████████████████ |

---

[30]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.  In Android version 2.3, the ██████████████████ ████████████ which operates identically for relevant purposes.

[31]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[32]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[33]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.  In Android version 2.3, the █████████████ █████████████████, which operates identically for relevant purposes.

[34]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[35]   Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| | ███████████████████████████████████████████████ |
| | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Email synchronization software component is configured to synchronize structured data of an Email data class; the Contacts synchronization software component is configured to synchronize structured data of a Contacts data class; and the Calendar synchronization software component is configured to synchronize structured data of a Calendar data class. |
| | ███████████████████████████████████████████████ |
| | "The design of Exchange Server is based on standard database technology. The system relies on an embedded database engine that lays out the structure of the disk for Exchange Server and manages memory. The database engine technology is also used behind the scenes by other Windows applications, for example, Windows Internet Name Service (WINS) and Dynamic Host Configuration Protocol (DHCP)." Overview of Exchange |

---

[36]  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[37]  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[38]  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[39]  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

[40]  Upon information and belief, all accused versions of the Galaxy S4 implement the same functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| | Server database architecture and Database Engine *available at* http://support.microsoft.com/kb/271987.<br><br>To synchronize data with Google's servers, the Gmail application utilizes a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮. This component provides at least one synchronization processing thread. ▮▮▮▮▮▮▮▮▮▮. These classes synchronize structured data from the first database on the Galaxy S4 (Sprint) with the structured data from a second database that are part of Google's servers, which store structured data in a database.  "Examples of well-known Google applications that use Megastore are Gmail, Picasa, Calendar, Android Market, and AppEngine."  (Corbett, J., et al., *Spanner: Google's Globally-Distributed Database*, Published in the Proceedings of OSDI 2012, available at http://static.googleusercontent.com/external_content/untrusted_dlcp/research.google.com/en/us/archive/spanner-osdi2012.pdf; for a description of Megastore as a database that stores structured data, see Baker, J., *Megastore: Providing Scalable, Highly Available Storage for Interactive Services*, 5th Biennial Conference on Innovative Data Systems Research (CIDR '11), January 9-12, 2011, available at http://www.cidrdb.org/cidr2011/Papers/CIDR11_Paper32.pdf.)<br><br>In addition, the Contacts and Calendar applications further synchronize structured data with Google's servers. The Contacts and Calendar application utilize synchronization software components which are configured to synchronize the structured data from the first database with the structured data from a second database. ▮▮▮▮▮▮▮▮▮▮. These components provide at least one synchronization processing thread.  In order to synchronize data, these components operate on structured data from the first database on the Galaxy S4 (Sprint), which can be observed in the source code of the files, and the classes operate on structured data from a second database that are part of Google's servers.  As explained above, Google's servers store structured data in a database. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 20 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
|  | Each of the synchronization software components is configured to synchronize structured data of different data classes corresponding to the application.  Thus, the Gmail synchronization software component is configured to synchronize structured data of a Gmail data class; the Google Contacts synchronization software component is configured to synchronize structured data of a Google Contacts data class; and the Google Calendar synchronization software component is configured to synchronize structured data of a Google Calendar data class. |

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| 27. A computer readable storage medium containing executable program instructions which when executed cause a data processing system to perform a method comprising[42]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S4 comprises a computer readable storage medium containing executable program instructions which, when executed, cause a data processing system to perform the method recited.<br><br>See explanation for corresponding part of claim 11 above. |
| executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one non-synchronization processing thread, wherein the at least one non-synchronization processing thread is provided by a user application which provides a user interface to allow a user to access and edit structured data in a first store associated with a first database.<br><br>See explanation for corresponding part of claim 11 above. |

---

[42]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim by claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 27 of the '414 Patent | Infringement by the Samsung Galaxy S4 |
|---|---|
| structured data in a first store associated with a first database; | |
| and executing at least one synchronization processing thread concurrently with the executing of the at least one user level non-synchronization processing thread, | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread.

See explanation for corresponding part of claim 11 above. |
| wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured synchronize the structured data the first database with the structured data from a second database. | The Samsung Galaxy S4 is a computer readable storage media containing executable program instructions which, when executed, cause the products to perform the step of executing at least one synchronization processing thread concurrently with the executing of the at least one user-level non-synchronization processing thread, wherein the at least one synchronization processing thread is provided by a synchronization software component which is configured to synchronize the structured data from the first database with the structured data from a second database.

See explanation for corresponding part of claim 11 above. |