HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (EXHIBIT II 4G - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-6

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C6

# GALAXY NEXUS

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Nexus of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Nexus provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Nexus (Verizon) running Android 4.0 is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Nexus runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Nexus also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Nexus includes a 1.2 GHz Dual-Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Nexus includes a 4.65" 1280 x 720 pixel HD HD Super AMOLED contoured display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Nexus infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Nexus" and "Galaxy Nexus" refer to all accused versions of the Samsung Galaxy Nexus ("accused versions"): the Samsung Galaxy Nexus (Verizon) sold with Android 4.0, the Samsung Galaxy Nexus (Sprint) sold with Android 4.0, the Samsung Galaxy Nexus (Verizon) sold with Android Jelly Bean, the Samsung Galaxy Nexus (Sprint) sold with Android Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the Verizon Samsung Galaxy Nexus (shipped with Android 4.0 but upgradeable to Android Jelly Bean according to http://www.samsung.com/us/support/SupportOwnersFAQPopup.do?faq_id=FAQ00050212&fm_seq=55187 (last visited May 3, 2013)) can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs (last visited May 3, 2013).  The specifications for the Sprint Samsung Galaxy Nexus (shipped with Android 4.0 but upgradeable to Android Jelly Bean according to http://www.samsung.com/us/support/SupportOwnersFAQPopup.do?faq_id=FAQ00050212&fm_seq=55187 (last visited May 3, 2013)) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L700ZKASPR-specs (last visited May 3, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Nexus (Verizon) running Android 4.0, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Nexus or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Nexus provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ███████████████ class implements fields contained in forms, as shown in ███████████████.  Each of the fields implemented by ███████████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as |

---

[3] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.
*See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | shown in ████████████████.[5]  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ████████████████████████████████████████.  The AutoCompleteTextView class is further described in the Android Developer's Guide : |
| | An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. |
| | The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. |
| | A field class in the Galaxy Nexus, and its associated history list, is associated with a field implemented by AutoCompleteTextView via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ████████████████████████ |

---

[5]  All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS. █ ████████████████████

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013). █ ████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the |

---

[9]  All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

[11]  All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

[12]  All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.
    *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | class, and the schema of the tables may be defined in the<br><br>As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[16] All accused versions of the Galaxy Nexus have similar functionality, although all accused versions do not necessarily use ███. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | <br><br>As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
|  | Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |
| **[8c]** a form having | The Samsung Galaxy Nexus provides a form having at least one field requiring data input, the field being |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| at least one field requiring data input, the field being associated with one of the field classes; and | associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class | The Samsung Galaxy Nexus provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Nexus, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[i] |
|---|---|
| associated with the field. |  |

### Accessing a provider

An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.

The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.

**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions

For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:

```
// Queries the user dictionary and returns results
mCursor = getContentResolver().query(
    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table
    mProjection,                         // The columns to return for each row
    mSelectionClause                     // Selection criteria
    mSelectionArgs,                      // Selection criteria
    mSortOrder);                         // The sort order for the returned rows
```

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| Uri | `FROM table_name` | Uri maps to the table in the provider named *table_name*. |
| projection | `col,col,col,...` | projection is an array of columns that should be included for each row retrieved. |
| selection | `WHERE col = value` | selection specifies the criteria for selecting rows. |
| selectionArgs | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| sortOrder | `ORDER BY col,col,...` | sortOrder specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ████████████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy Nexus selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18]   All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
|  | In comparison, the Samsung Galaxy Nexus selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Nexus displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Nexus selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Nexus displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Nexus[1] |
|---|---|
|  |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| **[11a]** A method for inputting data into a computer | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Nexus is a computer system that has a display screen, as evidenced by the presence of an operating |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| system having a display screen associated therewith, said method comprising: | system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Nexus runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Nexus also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Nexus includes a 1.2 GHz Dual-Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Nexus includes a 4.65" 1280 x 720 pixel HD HD Super AMOLED contoured display.  *Id.*<br><br> |
| **[11b]** (a) displaying a form on the display | The Samsung Galaxy Nexus displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Galaxy Nexus provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |
| **[11c]** (b) | The Samsung Galaxy Nexus displays a history list associated with the field class on the display screen on the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| displaying a history list associated with the field class on the display screen on the computer system; | computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Nexus presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Nexus displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Nexus displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Nexus displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an | The Samsung Galaxy Nexus determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Nexus determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device. The ███████████ class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| item from the displayed history list; | associated with each Android field and uses ███████████ to determine whether the user has selected an item from the displayed history list. ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Nexus determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ████████████ class is provided by an inner class of the ████████████ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Nexus determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Nexus determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field | The Samsung Galaxy Nexus assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | As described above in section **[11d]**, when the user selects an item in the history list,<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "hockey fights" from the history list. |

---

[21] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Nexus assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with | The Samsung Galaxy Nexus updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| the selected item when said determining (c) determines that the user has selected an item. | In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the <br><br><br><br><br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS. *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).
[23] All accused versions of the Galaxy Nexus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the ’502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Nexus is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Nexus runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Nexus also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Nexus includes a 1.2 GHz Dual-Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Nexus includes a 4.65" 1280 x 720 pixel HD HD Super AMOLED contoured display.  *Id.*<br> |
| **[16b]** (a) | The Samsung Galaxy Nexus provides a history table for each of a plurality of field classes.  As described above |

36

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| providing a history table for each of a plurality of field classes; | in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Nexus displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Nexus displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on | The Samsung Galaxy Nexus produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Nexus produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Nexus produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Nexus produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| the history table for the field class associated with the field; | class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Nexus displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Nexus displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history | The Samsung Galaxy Nexus determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| list; |  |
| **[16g]** (f) assigning a data value for the field to that of a data value | The Samsung Galaxy Nexus (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11e]** above. For example, the Samsung Galaxy Nexus assigns the data value for the "Search YouTube," "Search Maps," and "Play Store" fields to be the data value associated with a selected item. For example, after the user selects |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| associated with the selected item when said determining (e) determines that the user has selected an item; and | "hockey fights" from the YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Nexus assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Nexus display after the user makes the above described selections.<br><br> |
| [16h] (g) updating the history list in | The Samsung Galaxy Nexus updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| accordance with the selected item when said determining (e) determines that the user has selected an item. | to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Nexus implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item. For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually. The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Nexus display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Nexus display after a user |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |
| **[23c]** wherein said | The Samsung Galaxy Nexus implements the method as recited in claim 16 wherein said updating (g) comprises: |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy Nexus determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Nexus adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Nexus adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Nexus adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Nexus adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| **[24a]**  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Nexus implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | 

Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Nexus is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Nexus runs on the Android operating system.  *Id.* The Samsung Galaxy Nexus also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Nexus includes a 1.2 GHz Dual-Core Processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Nexus includes a 4.65" 1280 x 720 pixel HD HD Super AMOLED contoured display.  *Id.* <br><br> The Samsung Galaxy Nexus also includes computer readable media that contain instructions.  For example, the Galaxy Nexus comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a | The Samsung Galaxy Nexus includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. *See* section **[11b]** above. For example, the Galaxy Nexus provides a form in the YouTube application through which a user can input a term or terms to be searched. The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

61

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| [26c] computer readable code devices for displaying a | The Samsung Galaxy Nexus includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Nexus presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| history list associated with the field class on the display screen on the computer system; | the Samsung Galaxy Nexus displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Nexus displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Nexus displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[26d]** computer readable code devices for | The Samsung Galaxy Nexus includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Nexus determines that the user has selected the "hockey |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| determining whether the user has selected an item from the displayed history list; | fights" item from the history list and runs the search for hockey fights, as shown below.<br><br><br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Nexus determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Nexus determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |
| **[26e]** computer readable code devices for | The Samsung Galaxy Nexus includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | YouTube history list, the Galaxy Nexus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "hockey fights" from the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Nexus assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "coffee" from the Maps history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Nexus assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Nexus display after the user selects "angry birds" from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Nexus includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above. As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| | <br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
| --- | --- |
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Nexus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NEXUS

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ███████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Nexus** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████████████ |

| **Samsung Galaxy Nexus** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ███████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████ |

502 (GALAXY NEXUS - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-7

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C7

# GALAXY NOTE 10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Note 10.1 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| [8a] A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Note 10.1 (Wifi) running Android Jelly Bean is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.  The Samsung Galaxy Note 10.1 runs on the Android operating system.  *Id.*  The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications.  *Id.*  The Samsung Galaxy Note 10.1 includes a 1.4 GHz Quad-Core Processor.  *Id.*  As shown below, and in the Specifications, the Samsung Galaxy Note 10.1 includes a 10.1'' (1280x800) TFT display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Note 10.1 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Note 10.1" and "Galaxy Note 10.1" refer to all accused versions of the Samsung Galaxy Note 10.1 ("accused versions"): the Samsung Galaxy Note 10.1 running Android Ice Cream Sandwich (WiFi), Samsung Galaxy Note 10.1 running Android Jelly Bean (WiFi), and the Samsung Galaxy Note 10.1 running Android Jelly Bean (Verizon), including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy Note 10.1 (WiFi) running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013ZWYXAR-specs (last visited May 8, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Note 10.1 (Wifi) running Android Jelly Bean, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note 10.1 or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Note 10.1 provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the AutoCompleteTextView class implements fields contained in forms, as shown in ███████████████████  Each of the fields implemented by ███████████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ████████████████.  The history list contains historical queries previously entered by a |

---

[3] All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | user. *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field. *Id.* ██████████████████████████████████[6]. The ████████████ class is further described in the Android Developer's Guide : |
| | An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.<br><br>The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. |
| | A field class in the Galaxy Note 10.1, and its associated history list, is associated with a field implemented by ████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. █████████████████████████████████████████████████ |



[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[9]  All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | <br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ███████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ██████████████████ class, and the schema of the tables may be defined in the ███████████████████████ |

███

---

[11]  All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

[12]  All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Galaxy Note 10.1 have similar functionality, although all accused versions do not necessarily use ████.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list:<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
| --- | --- |
| | <br><br>As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |
| **[8c]** a form having at least one field | The Samsung Galaxy Note 10.1 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| requiring data input, the field being associated with one of the field classes; and | Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.  In the Maps application, a form is provided in the graphical user interface that requires data input that is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | associated with the Search Maps field class.<br><br><br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |
| [8d] a history list selector for selecting the history list for the field based on the | The Samsung Galaxy Note 10.1 provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Note 10.1, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| field class associated with the field. | the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | ## Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                         // The columns to return for each row<br>    mSelectionClause                     // Selection criteria<br>    mSelectionArgs,                      // Selection criteria<br>    mSortOrder);                         // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|

Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement:

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned `Cursor`. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ███████████████ <br><br> For example, in the YouTube app, the Galaxy Note 10.1 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. |

---

[18]  All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | <br><br>In comparison, the Samsung Galaxy Note 10.1 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note 10.1 displays the history list for the Maps application, including recent searches for park, hotel and coffee. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| | <br><br>Similarly, the Samsung Galaxy Note 10.1 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note 10.1 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note 10.1[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note 10.1 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Note 10.1 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Note 10.1 includes a 1.4 GHz Quad-Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note 10.1 includes a 10.1'' (1280x800) TFT display.  *Id.*<br><br> |
| **[11b]** (a) displaying a form on the display | The Samsung Galaxy Note 10.1 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

20

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Galaxy Note 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | namely the "Search Maps" field that is associated with the Search Maps field class.<br><br><br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on | The Samsung Galaxy Note 10.1 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| the display screen on the computer system; | Note 10.1 displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note 10.1 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Note 10.1 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy Note 10.1 determines whether the user has selected an item from the displayed history list.

The Galaxy Note 10.1 determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▇▇▇▇▇▇▇▇ class is associated |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| displayed history list; | with each Android field and uses ███████████ to determine whether the user has selected an item from the displayed history list, as shown in ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note 10.1 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Note 10.1 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ████████████ class is provided by an inner class of the ███████████████ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Note 10.1 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note 10.1 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note 10.1 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data | The Samsung Galaxy Note 10.1 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| value associated with the selected item when said determining (c) determines that the user has selected an item; and | ██████████████████████████████████████████████ method which assigns a data value for the field to that of a data value associated with the selected item. *Id.*<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "hockey fights" from the history list. |

---

[21] All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said | The Samsung Galaxy Note 10.1 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| determining (c) determines that the user has selected an item. | device.  As soon as a suggestion is selected, <br><br> When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy Note 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| |  Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note 10.1 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). <br> The Samsung Galaxy Note 10.1 runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Note 10.1 includes a 1.4 GHz Quad-Core Processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Note 10.1 includes a 10.1'' (1280x800) TFT display.  *Id.* <br><br>  |
| **[16b]** (a) providing a history table for | The Samsung Galaxy Note 10.1 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| each of a plurality of field classes; | history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note 10.1 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[16c]** (b) displaying a form on the display screen of the computer system, | The Samsung Galaxy Note 10.1 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| the form having at least one field associated with a field class and requiring data entry by a user; | Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[16d]** (c) producing a history list for the field on the | The Samsung Galaxy Note 10.1 produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Note 10.1 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| display screen of the computer system based on the history table for the field class associated with the field; | Samsung Galaxy Note 10.1 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note 10.1 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the | The Samsung Galaxy Note 10.1 displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Note 10.1 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| display screen of the computer system; |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |
| **[16f]** (e) determining whether the user has selected an item from the | The Samsung Galaxy Note 10.1 determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| displayed history list; |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with | The Samsung Galaxy Note 10.1 (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above. For example, the Samsung Galaxy Note 10.1 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| the selected item when said determining (e) determines that the user has selected an item; and | YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Note 10.1 display after the user makes the above described selections.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[16h]** (g) updating the history list in accordance with the selected item when said | The Samsung Galaxy Note 10.1 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| determining (e) determines that the user has selected an item. | "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the ’502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 23 of the ’502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Note 10.1 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| | <br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note 10.1 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | term instead of selecting an item from the history list. <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| | <br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the ʼ502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note 10.1 display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data | The Samsung Galaxy Note 10.1 implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. *See* section **[11f]** above.  The Samsung Galaxy Note 10.1 determines whether the data manually entered by the user already exists in the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | history list.  If the value does not exist in the history list, the Samsung Galaxy Note 10.1 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note 10.1 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | Galaxy Note 10.1 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note 10.1 adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| **[24a]** A method as recited in claim | See claim chart for claim 23. |

71

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| 23, wherein said updating (g) further comprises: | |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Note 10.1 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note 10.1 is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Note 10.1 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Note 10.1 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Note 10.1 includes a 1.4 GHz Quad-Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note 10.1 includes a 10.1'' (1280x800) TFT display.  *Id.*<br><br><br><br>The Samsung Galaxy Note 10.1 also includes computer readable media that contain instructions.  For example, the Galaxy Note 10.1 comes pre-installed with a variety of applications that run on the Android operating |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | system.  *Id.* |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note 10.1 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Note 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list | The Samsung Galaxy Note 10.1 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above. For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system. As shown below, the Samsung Galaxy Note 10.1 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| associated with the field class on the display screen on the computer system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note 10.1 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  Also, if the user taps the search field in the Play Store application, the Galaxy Note 10.1 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| [26d] computer readable code devices for determining whether the user | The Samsung Galaxy Note 10.1 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section [11d] above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note 10.1 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| has selected an item from the displayed history list; | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note 10.1 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note 10.1 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field | The Samsung Galaxy Note 10.1 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "hockey |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | fights" from the history list.<br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |

Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note 10.1 display after the user selects "angry birds" from the Play Store history list.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with | The Samsung Galaxy Note 10.1 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
| --- | --- |
| the selected item when said determining (c) determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note 10.1 |
|---|---|
|  |  |

95

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE 10.1

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ▉▉▉▉▉▉▉▉▉▉▉ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉ |
|  | 4.1.1 | ▉▉ | ▉▉▉▉▉▉▉▉▉▉▉▉▉ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████ |
| | 4.1.1 | ████ | ████████████████████████ |


| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ████████████████████ |
| | 4.1.1 | ████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Note 10.1** | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ██████████████████████ |
| | 4.1.1 | ████ | ████████████████████████████ |

| **Samsung Galaxy Note 10.1** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ██████████████████████ |
| | 4.1.1 | ████ | ████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Note 10.1** | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | ███████████████████████ |
| | 4.1.1 | ███ | ████████████████████████████████ |

| **Samsung Galaxy Note 10.1** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | █████████████████████ |
| | 4.1.1 | ████ | ██████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (GALAXY NOTE 10.1 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-8
# Device: Galaxy Note II
# Redacted Version of
# Document Sought
# To Be Sealed

# EXHIBIT C8

# GALAXY NOTE II

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Note II of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Note II provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Note II (T-Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Note II runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Note II also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Note II includes an Exynos 1.6GHz Quad-core processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note II includes a 5.5'' 1280 x 720 HD Super AMOLED display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Note II infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Note II" and "Galaxy Note II" refer to all accused versions of the Samsung Galaxy Note II ("accused versions"): the Samsung Galaxy Note II (T-Mobile) sold with Android Jelly Bean, the Samsung Galaxy Note II (AT&T) sold with Android Jelly Bean, the Samsung Galaxy Note II (Sprint) sold with Android Jelly Bean, the Samsung Galaxy Note II (Verizon) sold with Android Jelly Bean, the Samsung Galaxy Note II (US Cellular) sold with Android Jelly Bean, including versions upgraded to later versions of Android operating system.  The specifications for the AT&T Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I317TSAATT-specs (last visited May 5, 2013).  The specifications for the Sprint Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-L900TSASPR-specs (last visited May 5, 2013).  The specifications for the T-Mobile Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs (last visited May 5, 2013).  The specifications for the Verizon Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-I605TSAVZW-specs (last visited May 5, 2013).  The specifications for the US Cellular Samsung Galaxy Note II running Android Jelly Bean can be found here: http://www.samsung.com/us/mobile/cell-phones/SCH-R950TSAUSC-specs (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Note II (T-Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note II or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| |  |
| **[8b]** a history list | The Samsung Galaxy Note II provides a history list for each of a plurality of field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| for each of a plurality of field classes; | In all accused versions of Android, the ███████████████ class implements fields contained in forms, as shown in ███████████████ Each of the fields implemented by ███████████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ███████████████ The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ███████████████ ███████████████ The AutoCompleteTextView class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy Note II, and its associated history list, is associated with a field implemented by AutoCompleteTextView via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of |

---

[3]  All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II. ███████████████████████████

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | applications which may embody at least part of the accused functionality. ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ▮▮▮▮▮▮▮▮▮▮▮ class to "create a |

---

[8]  Version 6.4.0 of the Maps application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  Version 4.0.25 of the Play Store application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮  Version 4.3.9 of the YouTube application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.  All other versions of these applications have similar functionality.

[9]  All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

[11]  All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.

[12]  All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ████████████████████ class, and the schema of the tables may be defined in the ███████████████████████████████████████████████████ ██ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] All accused versions of the Galaxy Note II have similar functionality, although all accused versions do not necessarily use ██.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | |
| [8c] a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Note II provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section [8b], Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.  In the Maps application, a form is provided in the graphical user interface that requires data input that is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
|  | associated with the Search Maps field class.<br><br><br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
|  |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note II provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Note II, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | ### Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><code>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,    // The content URI of the words table<br>    mProjection,    // The columns to return for each row<br>    mSelectionClause    // Selection criteria<br>    mSelectionArgs,    // Selection criteria<br>    mSortOrder);    // The sort order for the returned rows</code> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the ʼ502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ███████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy Note II selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br><br><br>In comparison, the Samsung Galaxy Note II selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Note II displays the history list for the |

---

[18]   All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| | Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Note II selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note II displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note II[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Note II runs on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| associated therewith, said method comprising: | The Samsung Galaxy Note II also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Note II includes an Exynos 1.6GHz Quad-core processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Note II includes a 5.5'' 1280 x 720 HD Super AMOLED display.  *Id.* <br><br>  |
| **[11b]** (a) displaying a form on the display | The Samsung Galaxy Note II displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class. |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the displayed history | The Samsung Galaxy Note II determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Note II determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is associated with each Android field and uses OnClickListeners to determine whether the user has selected an item from the displayed history list, as shown in ██████████████ ████████████████ |

---

19 All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ListPopupWindow class is provided by an inner class of the AutoCompleteTextView class.  This does not change the functionality described in this claim chart.

22

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| list; | 

For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[20] All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br><br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) | The Samsung Galaxy Note II assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, |

---

21   All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Galaxy Note II updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.

In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ████████████████████████████████████████ |

---

22 All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

23 All accused versions of the Galaxy Note II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II.

29

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | 

Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note II is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Samsung Galaxy Note II runs on the Android operating system.  *Id.*  The Samsung Galaxy Note II also has storage as indicated in the Specifications.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| therewith, said method comprising: | The Samsung Galaxy Note II includes an Exynos 1.6GHz Quad-core processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note II includes a 5.5'' 1280 x 720 HD Super AMOLED display.  *Id.*<br><br> |
| **[16b]** (a) providing a history table for each of a plurality | The Samsung Galaxy Note II provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| of field classes; | Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note II displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |
| [16c] (b) displaying a form on the display screen of the computer system, | The Samsung Galaxy Note II displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section [8b] above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| the form having at least one field associated with a field class and requiring data entry by a user; | Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |
| **[16d]** (c) producing a history list for the field on the display screen of the computer | The Samsung Galaxy Note II produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Note II produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note II produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note II produces a history list for the |

35

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| system based on the history table for the field class associated with the field; | "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the display screen of the computer | The Samsung Galaxy Note II displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Note II displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

36

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| system; |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history | The Samsung Galaxy Note II determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| list; |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy Note II (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11e]** above. For example, the Samsung Galaxy Note II assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note II assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| determining (e) determines that the user has selected an item; and | Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field and executes the search. The screenshots below show the Galaxy Note II display after the user makes the above described selections.<br><br> |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has | The Samsung Galaxy Note II updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| selected an item. |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises | The Samsung Galaxy Note II implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the |

40

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br>  <br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note II display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | 

Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note II display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the | The Samsung Galaxy Note II implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy Note II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note II adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note II adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note II adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note II adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) | The Galaxy Note II implements the method as recited in claim 23, wherein said updating (g) further comprises |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| updating the usage information corresponding to the data value to reflect its recent usage. | (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.   Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| **[26a]** A computer readable medium containing program | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note II is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display. *See* Specifications (n.1, *supra*). |

50

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | The Samsung Galaxy Note II runs on the Android operating system.  *Id.* The Samsung Galaxy Note II also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Note II includes an Exynos 1.6GHz Quad-core processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Note II includes a 5.5'' 1280 x 720 HD Super AMOLED display.  *Id.*<br><br>The Samsung Galaxy Note II also includes computer readable media that contain instructions.  For example, the Galaxy Note II comes pre-installed with a variety of applications that run on the Android operating system.  *Id.*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | **Display** <br><br> Main Display Resolution — 1280 x 720 <br> Main Display Size — 5.5" <br> Main Display Technology — HD Super AMOLED™ |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note II includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Note II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note II includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note II displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note II displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Note II displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note II includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has | The Samsung Galaxy Note II includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note II assigns "coffee" to the "▮▮▮▮▮▮" field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note II assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note II display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Galaxy Note II includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the ʼ502 Patent | Infringement by Samsung Galaxy Note II |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE II

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ██████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | ████ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | ██████████████ |
| SPH-L900 | 4.1.1 | | ██████████████ |
| SGH-T889 | 4.1.1 | | ██████████████ |
| SCH-I605 | 4.1.1 | | ██████████████ |
| SCH-R950 | 4.1.1 | | ██████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Note II** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | ██████ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | ████████████████████ |
| SPH-L900 | 4.1.1 | | ████████████████████ |
| SGH-T889 | 4.1.1 | | ████████████████████ |
| SCH-I605 | 4.1.1 | | ████████████████████ |
| SCH-R950 | 4.1.1 | | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | | ███████ | |
| Model Name (Carrier) | Android Operating System | ████ | Source Code File Location |
| SGH-I317 | 4.1.1 | | ███████████ |
| SPH-L900 | 4.1.1 | | ███████████ |
| SGH-T889 | 4.1.1 | | ███████████ |
| SCH-I605 | 4.1.1 | | ███████████ |
| SCH-R950 | 4.1.1 | | ███████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | ████ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | ███████████████ |
| SPH-L900 | 4.1.1 | | ███████████████ |
| SGH-T889 | 4.1.1 | | ███████████████ |
| SCH-I605 | 4.1.1 | | ███████████████ |
| SCH-R950 | 4.1.1 | | ███████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | ██████ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | ██████████████████ |
| SPH-L900 | 4.1.1 | | ██████████████████ |
| SGH-T889 | 4.1.1 | | ██████████████████ |
| SCH-I605 | 4.1.1 | | ██████████████████ |
| SCH-R950 | 4.1.1 | | ██████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | ███ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███ | ████████████████ |
| SPH-L900 | 4.1.1 | ███ | ████████████████ |
| SGH-T889 | 4.1.1 | ███ | ████████████████ |
| SCH-I605 | 4.1.1 | ███ | ████████████████ |
| SCH-R950 | 4.1.1 | ███ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | ███ | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | ████████████████████ |
| SPH-L900 | 4.1.1 | | ████████████████████ |
| SGH-T889 | 4.1.1 | | ████████████████████ |
| SCH-I605 | 4.1.1 | | ████████████████████ |
| SCH-R950 | 4.1.1 | | ████████████████████ |

502 (GALAXY NOTE II - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-9

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C9

# GALAXY NOTE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Note of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Note provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Note (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Note runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Note also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Note includes a 1.5 GHz Dual Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note includes a 5.3'' (1280 x 800) HD Super AMOLED display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Note infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Note" and "Galaxy Note" refer to all accused versions of the Samsung Galaxy Note ("accused versions"): the Samsung Galaxy Note (AT&T) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the AT&T Samsung Galaxy Note running Android 2.3 can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs (last visited May 5, 2013). The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Note (AT&T) running Android 2.3, unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Note or their respective carriers. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Note provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ███████████████ class implements fields contained in forms, as shown in ████████████████    Each of the fields implemented by ████████████████  is |

[3] All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  | associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ███████████████.[5]  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ██████████████████████████████ ███████████  The AutoCompleteTextView class is further described in the Android Developer's Guide : |

An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.

The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.

A field class in the Galaxy Note, and its associated history list, is associated with a field implemented by ██████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ███████████████████████████████████████

---

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

██████████████████████████████████████

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

█████████████████████████████████████████ ███████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]   The Content Provider framework may be used in conjunction with the ███████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the |

---

[9]  All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  The ██████████ is configured using the ███████████ service implemented in the ████████████ and ████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE) and reads additional configuration information stored in the ████████████ file and the accompanying ████████████ ile.

[10]  In certain versions of Android, the functionality described herein related to ████████████ is implemented in app code which directly integrates with code implemented in the ████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

[12]  All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | SearchRecentSuggestionsProvider class, and the schema of the tables may be defined in the ██████████████████████████████████████████ ██<br><br>As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[16] All accused versions of the Galaxy Note have similar functionality, although all accused versions do not necessarily use ██ ████████████████████████████████████████████ *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | <br><br>As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |
| **[8c]** a form having at least one field requiring data | The Samsung Galaxy Note provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| input, the field being associated with one of the field classes; and | Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.  In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Note provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Note, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | ## Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br>```<br>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,    // The content URI of the words table<br>    mProjection,                          // The columns to return for each row<br>    mSelectionClause                      // Selection criteria<br>    mSelectionArgs,                       // Selection criteria<br>    mSortOrder);                          // The sort order for the returned rows<br>``` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ██████████████████████████████.<br><br>For example, in the YouTube app, the Galaxy Note selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br><br><br>In comparison, the Samsung Galaxy Note selects and displays the history list associated with the "Search |

---

[18]   All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  | Maps" field class in the Maps application.  As shown below, the Galaxy Note displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Note selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Note displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Note[1] |
|---|---|
|  |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Note runs on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| associated therewith, said method comprising: | The Samsung Galaxy Note also has storage as indicated in the Specifications. *Id.*<br>The Samsung Galaxy Note includes a 1.5 GHz Dual Core Processor. *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note includes a 5.3'' (1280 x 800) HD Super AMOLED display. *Id.*<br><br> |
| **[11b]** (a) displaying a form on the display screen of the computer system, | The Samsung Galaxy Note displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy Note provides a form in the YouTube application through which a user can input a term or terms to |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| the form having at least one field associated with a field class and requiring data entry by a user; | be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | 
Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

18

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Note displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the displayed history | The Samsung Galaxy Note determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Note determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▮▮▮▮▮▮▮▮ class is associated with each Android field and uses ▮▮▮▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[19] All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| list; | 

For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[20] All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br><br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Galaxy Note assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ███████████████████████████████████████████████████████████████ |

---

21 All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Galaxy Note updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, ███████████████████ |

---

22  All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[23] All accused versions of the Galaxy Note have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE.

29

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Note is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). <br> The Samsung Galaxy Note runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Note also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Note includes a 1.5 GHz Dual Core Processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Note includes a 5.3'' (1280 x 800) HD Super AMOLED display.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Note provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Note displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data | The Samsung Galaxy Note displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| entry by a user; |  |
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Note produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Note produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Note produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Note produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | |
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Note displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Note displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history | The Samsung Galaxy Note determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| list; |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) | The Samsung Galaxy Note (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy Note assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Note assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field and executes the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| determines that the user has selected an item; and | The screenshots below show the Galaxy Note display after the user makes the above described selections.  |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Note updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the | The Samsung Galaxy Note implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
| --- | --- |
| data value by some other means when said determining (c) determines that the user has not selected an item, and | Play Store field classes, respectively.<br><br><br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Note display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Note display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the | The Samsung Galaxy Note implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. *See* section **[11f]** above.  The Samsung Galaxy Note determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Note adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Note adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Note adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
| --- | --- |
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Note adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) | The Galaxy Note implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) |

47

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| updating the usage information corresponding to the data value to reflect its recent usage. | updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
| --- | --- |
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[26a]** A computer readable medium containing program | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Note is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | The Samsung Galaxy Note runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Note also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Note includes a 1.5 GHz Dual Core Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Note includes a 5.3'' (1280 x 800) HD Super AMOLED display.  *Id.*<br><br>The Samsung Galaxy Note also includes computer readable media that contain instructions.  For example, the Galaxy Note comes pre-installed with a variety of applications that run on the Android operating system.  *Id.*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Note includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Note provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Note includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Note presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Note displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Note displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Note displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Note includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Note determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Note determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Note determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Galaxy Note includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Note assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Note assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Note assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Note display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Galaxy Note includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| selected an item. |  Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Note |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY NOTE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| **Samsung Galaxy Note** | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | ████████████████████████ |
| | 4.0.4 | | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | N/A |
| | 4.0.4 | | ████████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | N/A |
| | 4.0.4 | | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████ |
|  | 4.0.4 | ██████ | ████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████ |
|  | 4.0.4 | ██████ | ████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████████ |
| | 4.0.4 | | ███████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████ | ████████████████ |
| | 4.0.4 | | ███████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (GALAXY NOTE - SOURCE CODE APPENDIX).DOCX