# EXHIBIT C-10

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C10

# GALAXY PLAYER 4.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Player 4.0 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Player 4.0 (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects. <br> The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Player 4.0 includes a 1 GHz Processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Player 4.0 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Player 4.0" and "Galaxy Player 4.0" refer to all accused versions of the Samsung Galaxy Player 4.0 ("accused versions"): the Samsung Galaxy Player 4.0 (Wifi) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy Player 4.0 (Wifi) can be found here: http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs (last visited May 5, 2013), and the specifications for its processor can be found here: http://www.samsung.com/uk/news/presskit/samsung-launches-galaxy-s-wifi-4-0-smart-player (last visited May 5, 2013) (collectively "Specifications").  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Player 4.0 or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field | The Samsung Galaxy Player 4.0 provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ████████████████ class implements fields contained in forms, as |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| classes; | shown in ███████████████ [3]   Each of the fields implemented by ███████████████ is associated with a particular URI (field class).[4]   Each field class is associated with a particular history list, as shown in ████████████.[5]   The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ████████████████████████████████████  The ██████████████ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy Player 4.0, and its associated history list, is associated with a field implemented by ███████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of |

---

[3] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

██████████████████████████████████████████████████████████████

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | applications which may embody at least part of the accused functionality.  In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider |



[9]  All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

[11]  All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

[12]  All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
|  | framework may be used in conjunction with the ████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the SearchRecentSuggestionsProvider class, and the schema of the tables may be defined in the ██████████████████████████████████ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).
[16] All accused versions of the Galaxy Player 4.0 have similar functionality, although all accused versions do not necessarily use the ████████████████████████████████████ *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Player 4.0 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated | The Samsung Galaxy Player 4.0 provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Player 4.0, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| with the field. | **Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|

Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement:

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ██████████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy Player 4.0 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
| | In comparison, the Samsung Galaxy Player 4.0 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Player 4.0 displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Player 4.0 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Player 4.0 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 4.0[1] |
|---|---|
|  |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Player 4.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.* The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Player 4.0 includes a 1 GHz Processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD display.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 4.0 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy Player 4.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 4.0 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 4.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 4.0 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 4.0 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Player 4.0 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy Player 4.0 determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Player 4.0 determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| displayed history list; | associated with each Android field and uses ▮▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 4.0 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 4.0 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 4.0 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy Player 4.0 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ███████████████████████████████████████████████████ |

[21] All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| determining (c) determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Player 4.0 display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Player 4.0 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Player 4.0 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Player 4.0 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ███████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| determines that the user has selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

22 All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.  *See also* http://developer.android.com/reference – android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

23 All accused versions of the Galaxy Player 4.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16a]** A method for inputting data into a computer | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Player 4.0 is a computer system that has a display screen, as evidenced by the presence of an operating |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| system having a display screen associated therewith, said method comprising: | system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.* The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Player 4.0 includes a 1 GHz Processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD display.  *Id.*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Player 4.0 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 4.0 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Player 4.0 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Player 4.0 produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Player 4.0 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Player 4.0 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Player 4.0 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Player 4.0 displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Player 4.0 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 4.0 determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Player 4.0 (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy Player 4.0 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Player 4.0 display after the user makes the above described selections.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Player 4.0 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method | The Samsung Galaxy Player 4.0 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br><br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 4.0 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | term instead of selecting an item from the history list.<br><br><br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 4.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and | The Samsung Galaxy Player 4.0 implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy Player 4.0 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Player 4.0 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 4.0 adds "bloopers" to the YouTube history list, as seen in the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | screenshot below.  Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 4.0 adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 4.0 adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |

49

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Player 4.0 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage. *See* section **[11f]** above. For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers". As can be seen from the screenshot on the right, the "bloopers" search is first on the list. This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner." As can be seen from the screenshot on the right, the "diner" search is first on the list. This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| **[26a]** A computer readable medium containing | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 4.0 is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | display.  *See* Specifications (n.1, *supra*). <br> The Samsung Galaxy Player 4.0 runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Player 4.0 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Player 4.0 includes a 1 GHz Processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD display.  *Id.* <br><br> The Samsung Galaxy Player 4.0 also includes computer readable media that contain instructions.  For example, the Galaxy Player 4.0 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field | The Samsung Galaxy Player 4.0 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Player 4.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| associated with a field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer | The Samsung Galaxy Player 4.0 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 4.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 4.0 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 4.0 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Player 4.0 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 4.0 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 4.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 4.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 4.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) | The Samsung Galaxy Player 4.0 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11e]** above. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 4.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search. The screenshot below shows the Galaxy Player 4.0 display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 4.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Player 4.0 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 4.0 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Player 4.0 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Player 4.0 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 4.0 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 4.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Player 4.0** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | N/A |

| **Samsung Galaxy Player 4.0** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | N/A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ██████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ████████████████████████ |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ███████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Player 4.0** | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ████████████████████████████ |

| **Samsung Galaxy Player 4.0** | | | |
|---|---|---|---|
| | ██████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████ | ████████████████████████████ |

502 (GALAXY PLAYER 4.0 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-11

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C11

# GALAXY PLAYER 5.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Player 5.0 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| [8a] A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Player 5.0 (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Player 5.0 includes a 1GHz Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a 5.0'' 800x480 LCD display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Player 5.0 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Player 5.0" and "Galaxy Player 5.0" refer to all accused versions of the Samsung Galaxy Player 5.0 ("accused versions"): the Samsung Galaxy Player 5.0 (Wifi) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy Player 5.0 (Wifi) can be found here: http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs (last visited May 5, 2013).  The specifications for its processor and memory can be found here: http://www.theverge.com/products/compare/3686/3687/2557/5262 (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Player 5.0 (Wifi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Player 5.0 or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the ’502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Player 5.0 provides a history list for each of a plurality of field classes. <br><br> In all accused versions of Android, the ███████████████ class implements fields contained in forms, as shown in ██████████████████        Each of the fields implemented by █████████████ is |

---

[3] All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ███████████████.[5]  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ████████████████████████████████  The ███████████████ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy Player 5.0, and its associated history list, is associated with a field implemented by ███████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ██████████████████ |

---

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

█ ██████████████████████████████████████████████████████████████

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8]  Version 6.4.0 of the Maps application implements this functionality in the ███████████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ███████████████████████  Version 4.3.9 of the YouTube application implements this functionality in the ██████████████████████████.  All other versions of these applications have similar functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | ██████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| | In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ████████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the |

---

[9]  All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.  The ██████████ is configured using the ██████████ service implemented in the ████████████████ and ██████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0) and reads additional configuration information stored in the ████████████████ file and the accompanying ████████████████ file.

[10]  In certain versions of Android, the functionality described herein related to ██████████ s implemented in app code which directly integrates with code implemented in the ██████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

[12]  All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | ██████████████████████ class, and the schema of the tables may be defined in the ███████████████████████████████████████████ ██ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

[16] All accused versions of the Galaxy Player 5.0 have similar functionality, although all accused versions do not necessarily use ██ ████████████████████████████████████████. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | |
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Player 5.0 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.  In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with | The Samsung Galaxy Player 5.0 provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Player 5.0, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| the field. | **Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
|  | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> For example, in the YouTube app, the Galaxy Player 5.0 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. <br><br>  |

---

[18] All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
| | In comparison, the Samsung Galaxy Player 5.0 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Player 5.0 displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Player 5.0 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Player 5.0 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Player 5.0[1] |
|---|---|
|  |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Player 5.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Player 5.0 includes a 1GHz Processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a 5.0'' 800x480 LCD display.  *Id.*<br><br> |
| **[11b]** (a) displaying a form on the display | The Samsung Galaxy Player 5.0 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Galaxy Player 5.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Player 5.0 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 5.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 5.0 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 5.0 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Player 5.0 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy Player 5.0 determines whether the user has selected an item from the displayed history list. The Galaxy Player 5.0 determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▮▮▮▮▮▮▮▮▮ class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| displayed history list; | associated with each Android field and uses ▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 5.0 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

[19] All accused versions of the Galaxy Player 5.0 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Player 5.0 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 5.0 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 5.0 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected | The Samsung Galaxy Player 5.0 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ███████████████████████████████████████████████████████████████████████ |

---

[21] All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| item when said determining (c) determines that the user has selected an item; and | <br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Player 5.0 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, ██████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| determines that the user has selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

[22] All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy Player 5.0 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Player 5.0 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.* The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Player 5.0 includes a 1GHz Processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a 5.0'' 800x480 LCD display.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Player 5.0 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Player 5.0 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a | The Samsung Galaxy Player 5.0 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| field class and requiring data entry by a user; | Maps and Play Store apps, respectively.<br> |
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on | The Samsung Galaxy Player 5.0 produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Player 5.0 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Player 5.0 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Player 5.0 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| the history table for the field class associated with the field; | Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Player 5.0 displays the history list produced on the display screen of the computer system. *See* section **[11c]** above.  The screenshots below show the Galaxy Player 5.0 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 5.0 determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with | The Samsung Galaxy Player 5.0 (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy Player 5.0 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| the selected item when said determining (e) determines that the user has selected an item; and | YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Player 5.0 display after the user makes the above described selections.<br><br> |
| [16h] (g) updating the history list in accordance with | The Samsung Galaxy Player 5.0 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section [11f] above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| the selected item when said determining (e) determines that the user has selected an item. | YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Player 5.0 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Player 5.0 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.<br><br><br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br><br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Player 5.0 display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the | The Samsung Galaxy Player 5.0 implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy Player 5.0 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Player 5.0 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Player 5.0 adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| data value to the history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Player 5.0 adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Player 5.0 adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[24a]**  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |

48

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Player 5.0 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| **[26a]** A computer readable medium | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Player 5.0 is a computer readable medium containing program instructions for inputting data into a computer system having a display |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Player 5.0 runs on the Android operating system.  *Id.* The Samsung Galaxy Player 5.0 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Player 5.0 includes a 1GHz Processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Player 5.0 includes a 5.0'' 800x480 LCD display.  *Id.*<br><br>The Samsung Galaxy Player 5.0 also includes computer readable media that contain instructions.  For example, the Galaxy Player 5.0 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field | The Samsung Galaxy Player 5.0 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Player 5.0 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| associated with a field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer | The Samsung Galaxy Player 5.0 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Player 5.0 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Player 5.0 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Player 5.0 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Player 5.0 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Player 5.0 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Player 5.0 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Player 5.0 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Player 5.0 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy Player 5.0 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Player 5.0 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| determining (c) determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Player 5.0 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Player 5.0 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Player 5.0 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Player 5.0 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Player 5.0 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY PLAYER 5.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████ | N/A |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████ | N/A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Player 5.0** | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████ |

| **Samsung Galaxy Player 5.0** | | | |
|---|---|---|---|
| ████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████████ |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████ | ████████████████████████████ |

502 (GALAXY PLAYER 5.0 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-12

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C12

# GALAXY RUGBY PRO

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Rugby Pro of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Samsung Galaxy Rugby Pro (AT&T) running Android Ice Cream Sandwich is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Rugby Pro runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Rugby Pro includes a 1.5GHz, Dual-core Krait, Qualcomm processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro includes a 3.4'' x 2.04'' 800 x 480 pixel 16M AMOLED.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Rugby Pro infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Rugby Pro" and "Galaxy Rugby Pro" refer to all accused versions of the Samsung Galaxy Rugby Pro ("accused versions"): the Samsung Galaxy Rugby Pro (AT&T) running Android Ice Cream Sandwich and the Samsung Galaxy Rubgy Pro (AT&T) running Android Jelly Bean.  The specifications for the Samsung Galaxy Rubgy Pro (AT&T) running Android Ice Cream Sandwich can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs (last visited May 18, 2013) ("Specifications").  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Rugby Pro or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| |  |
| **[8b]** a history list | The Samsung Galaxy Rugby Pro provides a history list for each of a plurality of field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| for each of a plurality of field classes; | In all accused versions of Android, the ▮▮▮▮▮▮▮▮ class implements fields contained in forms, as shown in ▮▮▮▮▮▮▮▮.  Each of the fields implemented by ▮▮▮▮▮▮▮▮ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ▮▮▮▮▮▮[5]  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ▮▮▮▮▮▮▮▮▮▮  The AutoCompleteTextView class is further described in the Android Developer's Guide :<br><br>An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.<br><br>The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.<br><br>A field class in the Galaxy Rugby Pro, and its associated history list, is associated with a field implemented by ▮▮▮▮▮▮▮ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of |

---

[3]  All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | applications which may embody at least part of the accused functionality. |
| | In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content |

---

[8]   Version 6.4.0 of the Maps application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮ file.  Version 4.0.25 of the Play Store application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮ file.  Version 4.3.9 of the YouTube application implements this functionality in the ▮▮▮▮▮▮▮▮▮▮▮.  All other versions of these applications have similar functionality.

[9]   All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.  The ▮▮▮▮▮▮s configured using the ▮▮▮▮▮▮service implemented in the ▮▮▮▮▮▮▮ and ▮▮▮▮▮▮ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO) and reads additional configuration information stored in the ▮▮▮▮▮▮▮▮ file.

[10]  In certain versions of Android, the functionality described herein related to ▮▮▮▮▮▮s implemented in app code which directly integrates with code implemented in the ▮▮▮▮▮▮ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.

[12]  All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | Provider framework may be used in conjunction with the ▮▮▮▮▮▮▮▮▮▮ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ▮▮▮▮▮▮▮▮▮▮▮▮▮ class, and the schema of the tables may be defined in the ▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] All accused versions of the Galaxy Rugby Pro have similar functionality, although all accused versions do not necessarily use ▮  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Rugby Pro provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with | The Samsung Galaxy Rugby Pro provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Rugby Pro, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| the field. | **Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br>```<br>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows<br>``` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ███████████████████████████████████. <br><br> For example, in the YouTube app, the Galaxy Rugby Pro selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. <br><br>  |

---

[18] All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| | In comparison, the Samsung Galaxy Rugby Pro selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Rugby Pro displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Rugby Pro selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Rugby Pro displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Rugby Pro[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[11a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Rugby Pro is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy Rugby Pro runs on the Android operating system. *Id.* The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications. *Id.* The Samsung Galaxy Rugby Pro includes a 1.5GHz, Dual-core Krait, Qualcomm processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro includes a 3.4'' x 2.04'' 800 x 480 pixel 16M AMOLED. *Id.*  |
| **[11b]** (a) displaying a form on the display | The Samsung Galaxy Rugby Pro displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Galaxy Rugby Pro provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Rugby Pro displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Rugby Pro presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Rugby Pro displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Rugby Pro displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Rugby Pro displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
|  |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy Rugby Pro determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Rugby Pro determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ████████████ class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| displayed history list; | associated with each Android field and uses ▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Rugby Pro determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Rugby Pro have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013). In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮▮▮ class. This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Rugby Pro have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
| --- | --- |
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Rugby Pro determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  <br><br> Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Rugby Pro determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected | The Samsung Galaxy Rugby Pro assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████ |

---

21 All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| item when said determining (c) determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Rugby Pro updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ███████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| determines that the user has selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy Rugby Pro have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY RUGBY PRO.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16a]** A method for inputting data into a computer | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Rugby Pro is a computer system that has a display screen, as evidenced by the presence of an operating |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| system having a display screen associated therewith, said method comprising: | system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Rugby Pro runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Rugby Pro includes a 1.5GHz, Dual-core Krait, Qualcomm processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro includes a 3.4'' x 2.04'' 800 x 480 pixel 16M AMOLED.  *Id.*<br><br> |
| **[16b]** (a) | The Samsung Galaxy Rugby Pro provides a history table for each of a plurality of field classes.  As described |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| providing a history table for each of a plurality of field classes; | above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Rugby Pro displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Rugby Pro displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Rugby Pro produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above. For example, the Samsung Galaxy Rugby Pro produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Rugby Pro produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Rugby Pro produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Rugby Pro displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Rugby Pro displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Rugby Pro determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Rugby Pro (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy Rugby Pro assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Rugby Pro display after the user makes the above described selections. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Rugby Pro updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11f]** above. For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list. The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method | The Samsung Galaxy Rugby Pro implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br><br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Rugby Pro display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | search term instead of selecting an item from the history list.<br><br><br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Rugby Pro display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the | The Samsung Galaxy Rugby Pro implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. *See* section **[11f]** above. The Samsung Galaxy Rugby Pro determines whether the data manually entered by the user already exists in the history list. If the value does not exist in the history list, the Samsung Galaxy Rugby Pro adds the value to the history list. For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Rugby Pro adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| data value to the history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Rugby Pro adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Rugby Pro adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) | See claim chart for claim 23. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| further comprises: | |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Rugby Pro implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| **[26a]** A computer readable medium containing | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Rugby Pro is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Rugby Pro runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Rugby Pro also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Rugby Pro includes a 1.5GHz, Dual-core Krait, Qualcomm processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Rugby Pro includes a 3.4'' x 2.04'' 800 x 480 pixel 16M AMOLED.  *Id.*<br><br>The Samsung Galaxy Rugby Pro also includes computer readable media that contain instructions.  For example, the Galaxy Rugby Pro comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the ʼ502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field | The Samsung Galaxy Rugby Pro includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Rugby Pro provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

54

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| associated with a field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer | The Samsung Galaxy Rugby Pro includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Rugby Pro presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Rugby Pro displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Rugby Pro displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Rugby Pro displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Rugby Pro includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Rugby Pro determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Rugby Pro determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Rugby Pro determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
|  |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy Rugby Pro includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Rugby Pro assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| determining (c) determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Rugby Pro assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Rugby Pro assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Rugby Pro display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy Rugby Pro includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Rugby Pro |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG RUGBY PRO

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████ |

2

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████████ | █████████████████████████████ |
|  | 4.1.1 | ██████████ | █████████████████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████████ | ████████████████████████ |
|  | 4.1.1 | ██████████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ██████████████████████ |
| | 4.1.1 | ███████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (RUGBY PRO - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-13

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C13

# GALAXY SII EPIC 4G TOUCH

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy SII Epic 4G Touch of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy S II Epic 4G Touch (Sprint) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects. <br> The Samsung Galaxy SII Epic 4G Touch runs on the Android operating system.  *Id.* <br> The Samsung Galaxy SII Epic 4G Touch also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz, Dual Core (Samsung Exynos C210) processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch includes a 4.5'' 800x480 pixel Super AMOLED Plus display.  *Id.* |

[1] All accused versions of the Samsung Galaxy SII Epic 4G Touch infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy SII Epic 4G Touch" and "Galaxy SII Epic 4G Touch" refer to all accused versions of the Samsung Galaxy SII Epic 4G Touch ("accused versions"): the Samsung Galaxy S II Epic 4G Touch (Sprint) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy S II Epic 4G Touch (Sprint) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_epic_4g_touch-3956.php (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy S II Epic 4G Touch (Sprint), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II Epic 4G Touch or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| |  |
| **[8b]** a history list | The Samsung Galaxy SII Epic 4G Touch provides a history list for each of a plurality of field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| for each of a plurality of field classes; | In all accused versions of Android, the ████████████████ class implements fields contained in forms, as shown in ████████████            Each of the fields implemented by ████████████████ is associated with a particular URI (field class).[4]   Each field class is associated with a particular history list, as shown in ████████████   The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ██████████████ ████████████████   The ██████████ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy SII Epic 4G Touch, and its associated history list, is associated with a field implemented by ████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an |

---

[3] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

██████████████████████████████████████████████████████████

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

█████ CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | exhaustive list of applications which may embody at least part of the accused functionality.  In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content |

---

████

[9]  All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

████

[11]  All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

[12]  All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | Provider framework may be used in conjunction with the SearchRecentSuggestionsProvider class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the SearchRecentSuggestionsProvider class, and the schema of the tables may be defined in the ████████████████████████████████████████████████████████████████████████████████████████ As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[14] *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality, although all accused versions do not necessarily use ████ ███████████████████████████████████████████████████████.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| |  |

As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.  |
| **[8c]** a form having at least one field requiring data input, the field being associated | The Samsung Galaxy SII Epic 4G Touch provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| with one of the field classes; and | <br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with | The Samsung Galaxy SII Epic 4G Touch provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy SII Epic 4G Touch, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| the field. |  |

### Accessing a provider

An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.

The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.

**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions

For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:

```
// Queries the user dictionary and returns results
mCursor = getContentResolver().query(
    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table
    mProjection,                        // The columns to return for each row
    mSelectionClause                    // Selection criteria
    mSelectionArgs,                     // Selection criteria
    mSortOrder);                        // The sort order for the returned rows
```

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
|  | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: <br><br> **Table 2:** Query() compared to SQL query. <table><tr><td>query() argument</td><td>SELECT keyword/parameter</td><td>Notes</td></tr><tr><td>Uri</td><td>FROM table_name</td><td>Uri maps to the table in the provider named table_name.</td></tr><tr><td>projection</td><td>col,col,col,...</td><td>projection is an array of columns that should be included for each row retrieved.</td></tr><tr><td>selection</td><td>WHERE col = value</td><td>selection specifies the criteria for selecting rows.</td></tr><tr><td>selectionArgs</td><td>(No exact equivalent. Selection arguments replace ? placeholders in the selection clause.)</td><td></td></tr><tr><td>sortOrder</td><td>ORDER BY col,col,...</td><td>sortOrder specifies the order in which rows appear in the returned Cursor.</td></tr></table> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ████████████████████████████████████ <br><br> For example, in the YouTube app, the Galaxy SII Epic 4G Touch selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. <br><br>  |

18 All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| | In comparison, the Samsung Galaxy SII Epic 4G Touch selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy SII Epic 4G Touch displays the history list for the Maps application, including recent searches for park, hotel and coffee.  Similarly, the Samsung Galaxy SII Epic 4G Touch selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy SII Epic 4G Touch displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Epic 4G Touch[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[11a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy SII Epic 4G Touch is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy SII Epic 4G Touch runs on the Android operating system. *Id.* The Samsung Galaxy SII Epic 4G Touch also has storage as indicated in the Specifications. *Id.* The Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch includes a 4.5'' 800x480 pixel Super AMOLED Plus display. *Id.*  |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Epic 4G Touch displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy SII Epic 4G Touch provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Epic 4G Touch displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Epic 4G Touch presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Epic 4G Touch displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy SII Epic 4G Touch displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy SII Epic 4G Touch determines whether the user has selected an item from the displayed history list.

The Galaxy SII Epic 4G Touch determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ███████████ class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| displayed history list; | associated with each Android field and uses ▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮ <br><br> ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Epic 4G Touch determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮ class. This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Epic 4G Touch determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Epic 4G Touch determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected | The Samsung Galaxy SII Epic 4G Touch assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item. |
|  | As described above in section **[11d]**, when the user selects an item in the history list, ███████████████████████████████████████ |

---

[21] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

26

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| item when said determining (c) determines that the user has selected an item; and | <br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy SII Epic 4G Touch updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, ███████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| determines that the user has selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy SII Epic 4G Touch have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII EPIC 4G TOUCH.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy SII Epic 4G Touch is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy SII Epic 4G Touch runs on the Android operating system.  *Id.* The Samsung Galaxy SII Epic 4G Touch also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch includes a 4.5'' 800x480 pixel Super AMOLED Plus display.  *Id.*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII Epic 4G Touch provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy SII Epic 4G Touch displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy SII Epic 4G Touch produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII Epic 4G Touch produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy SII Epic 4G Touch displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy SII Epic 4G Touch displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively. These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Epic 4G Touch determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |
| **[16g]** (f) assigning a data value for | The Samsung Galaxy SII Epic 4G Touch (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item. *See* section |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | **[11e]** above.  For example, the Samsung Galaxy SII Epic 4G Touch assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy SII Epic 4G Touch display after the user makes the above described selections.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy SII Epic 4G Touch updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| [23a] A method as recited in claim 16 | See above claim chart. |
| [23b] wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Epic 4G Touch implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Epic 4G Touch display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br><br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Epic 4G Touch display after a user manually inputs the term "draw" into the Play Store search field and runs the search. <br><br>  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already | The Samsung Galaxy SII Epic 4G Touch implements the method as recited in claim 16 wherein said updating (g) comprises: <br> (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy SII Epic 4G Touch determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Epic 4G Touch adds the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Epic 4G Touch adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Epic 4G Touch adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Epic 4G Touch adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[24a]**  A method as recited in claim 23, wherein said updating (g) | See claim chart for claim 23. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| further comprises: | |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII Epic 4G Touch implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

49

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| **[26a]** A computer readable medium | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a computer readable medium containing program instructions for inputting data into a computer system having a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy SII Epic 4G Touch runs on the Android operating system.  *Id.*<br>The Samsung Galaxy SII Epic 4G Touch also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy SII Epic 4G Touch includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor. *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SII Epic 4G Touch includes a 4.5'' 800x480 pixel Super AMOLED Plus display.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>The Samsung Galaxy SII Epic 4G Touch also includes computer readable media that contain instructions.  For example, the Galaxy SII Epic 4G Touch comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer readable code devices for displaying a form | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy SII Epic 4G Touch provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Epic 4G Touch presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Epic 4G Touch displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Epic 4G Touch displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy SII Epic 4G Touch displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Epic 4G Touch determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| list; | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Epic 4G Touch determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Epic 4G Touch determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| [26e] computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section [11e] above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Epic 4G Touch assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| determining (c) determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Epic 4G Touch assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Epic 4G Touch assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy SII Epic 4G Touch display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy SII Epic 4G Touch includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| determines that the user has selected an item. |  Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S II EPIC 4G TOUCH

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | N/A |
| | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy S II Epic 4G Touch** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | N/A |
| | 4.0.4 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ███ | █████████████████████ |
| | 4.0.4 | ███ | ████████████████████ |
| | 4.0.4 | ███ | ████████████████████ |

4

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ██████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy S II Epic 4G Touch** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ███████████████████ |
| | 4.0.4 | ████ | ███████████████████ |

502 (GALAXY S II EPIC 4G TOUCH - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-14

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C14

# GALAXY SKYROCKET

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy SII Skyrocket of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| [8a] A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy S II Skyrocket (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy SII Skyrocket runs on the Android operating system.  *Id.*<br>The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual core processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket includes a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy SII Skyrocket infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy SII Skyrocket" and "Galaxy SII Skyrocket" refer to all accused versions of the Samsung Galaxy SII Skyrocket ("accused versions"): the Samsung Galaxy S II Skyrocket (AT&T) sold with Android 2.3, including versions upgraded to later versions of Android operating system. The specifications for the Samsung Galaxy S II Skyrocket (AT&T) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I727ZWAATT-specs (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy S II Skyrocket (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II Skyrocket or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| |  |
| **[8b]** a history list | The Samsung Galaxy SII Skyrocket provides a history list for each of a plurality of field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| for each of a plurality of field classes; | In all accused versions of Android, the ▇▇▇▇▇▇▇▇▇▇▇ class implements fields contained in forms, as shown in ▇▇▇▇▇▇▇▇▇▇▇  Each of the fields implemented by ▇▇▇▇▇▇▇▇▇ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ▇▇▇▇▇▇▇  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ▇▇▇▇▇▇▇▇▇ The ▇▇▇▇▇▇▇▇▇ class is further described in the Android Developer's Guide : |

An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.

The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.

A field class in the Galaxy SII Skyrocket, and its associated history list, is associated with a field implemented by ▇▇▇▇▇▇▇▇▇ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of

---

[3] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | applications which may embody at least part of the accused functionality.<br><br>████████████████████████<br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]   The Content |

---

████████████████████████

[9]  All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET. ████████████████

████████████████████████

[11]  All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

[12]  All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | Provider framework may be used in conjunction with the SearchRecentSuggestionsProvider class to "create a simple search suggestions provider for your application. It creates suggestions (as the user types) based on recent queries and/or recent views."[15] More specifically, history tables may be implemented by instances of the SearchRecentSuggestionsProvider class, and the schema of the tables may be defined in the ███████████████████████████████████████████████████████████ As implemented in Android, a field class may be associated with two or more fields to access the same history list. In other words, the same history list may be shared between two different fields. As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] All accused versions of the Galaxy SII Skyrocket have similar functionality, although all accused versions do not necessarily use ██ *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
|  |  |
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy SII Skyrocket provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br><br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy SII Skyrocket provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy SII Skyrocket, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | ### Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br>`// Queries the user dictionary and returns results`<br>`mCursor = getContentResolver().query(`<br>`    UserDictionary.Words.CONTENT_URI,    // The content URI of the words table`<br>`    mProjection,    // The columns to return for each row`<br>`    mSelectionClause    // Selection criteria`<br>`    mSelectionArgs,    // Selection criteria`<br>`    mSortOrder);    // The sort order for the returned rows` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ██████████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy SII Skyrocket selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
|  | In comparison, the Samsung Galaxy SII Skyrocket selects and displays the history list associated with the "Search Maps" field class in the Maps application. As shown below, the Galaxy SII Skyrocket displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy SII Skyrocket selects and displays the history list associated with the Play Store field class in the Play Store application. As shown below, the Galaxy SII Skyrocket displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy SII Skyrocket[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| [11a] A method for inputting data into a computer system having a display screen | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy SII Skyrocket is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy SII Skyrocket runs on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| associated therewith, said method comprising: | The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications. *Id.* The Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual core processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket includes a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display. *Id.*  |
| **[11b]** (a) displaying a form | The Samsung Galaxy SII Skyrocket displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. As described above in |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy SII Skyrocket provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Skyrocket displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Skyrocket presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Skyrocket displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Skyrocket displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy SII Skyrocket displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy SII Skyrocket determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy SII Skyrocket determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| displayed history list; | associated with each Android field and uses ███████████ to determine whether the user has selected an item from the displayed history list, as shown in ████████<br>████████████████████████████████████<br>████████████████████████████████████<br>████████████████████████████████████<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Skyrocket determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ████████████ class is provided by an inner class of the ████████████████ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Skyrocket determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Skyrocket determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data | The Samsung Galaxy SII Skyrocket assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| value associated with the selected item when said determining (c) determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "hockey fights" from the history list. |

---

[21] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy SII Skyrocket updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| determines that the user has selected an item. |   When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.  *See also* http://developer.android.com/reference–android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy SII Skyrocket have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII SKYROCKET.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy SII Skyrocket is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy SII Skyrocket runs on the Android operating system.  *Id.* The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual core processor.  *Id.* |

34

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| method comprising: | As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket includes a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display. *Id.*<br><br> |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy SII Skyrocket provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy SII Skyrocket displays a history list for the Search YouTube field class, the |

35

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at | The Samsung Galaxy SII Skyrocket displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. *See* section **[8b]** above. For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class. Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class. Also, the Play Store application displays a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| least one field associated with a field class and requiring data entry by a user; | form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br> |
| **[16d]** (c) producing a history list for the field on the display screen of the computer | The Samsung Galaxy SII Skyrocket produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy SII Skyrocket produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy SII Skyrocket produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy SII Skyrocket |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| system based on the history table for the field class associated with the field; | produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the display screen of the computer | The Samsung Galaxy SII Skyrocket displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy SII Skyrocket displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| system; |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history | The Samsung Galaxy SII Skyrocket determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| list; |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item | The Samsung Galaxy SII Skyrocket (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy SII Skyrocket assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| when said determining (e) determines that the user has selected an item; and | Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy SII Skyrocket display after the user makes the above described selections.<br><br> |
| [16h] (g) updating the history list in accordance with the selected item | The Samsung Galaxy SII Skyrocket updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section [11f] above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| when said determining (e) determines that the user has selected an item. | the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy SII Skyrocket implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy SII Skyrocket display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy SII Skyrocket display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |
| **[23c]** wherein said updating (g) comprises: (g1) determining | The Samsung Galaxy SII Skyrocket implements the method as recited in claim 16 wherein said updating (g) comprises:<br>(g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The |

46

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | Samsung Galaxy SII Skyrocket determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy SII Skyrocket adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy SII Skyrocket adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy SII Skyrocket adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy SII Skyrocket adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) | See claim chart for claim 23. |

49

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| further comprises: | |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy SII Skyrocket implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | reflects the fact that it was the most recently used data value in the Search Maps field.  Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| **[26a]** A computer readable medium | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a computer readable medium containing program instructions for inputting data into a computer system having a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy SII Skyrocket runs on the Android operating system.  *Id.* The Samsung Galaxy SII Skyrocket also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy SII Skyrocket includes a 1.5 GHz dual core processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy SII Skyrocket includes a 4.5 inch, 800x480 pixel color Super AMOLED Plus touch screen display.  *Id.* <br><br> The Samsung Galaxy SII Skyrocket also includes computer readable media that contain instructions.  For example, the Galaxy SII Skyrocket comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field | The Samsung Galaxy SII Skyrocket includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy SII Skyrocket provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| associated with a field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy SII Skyrocket includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy SII Skyrocket presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy SII Skyrocket displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy SII Skyrocket displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy SII Skyrocket displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy SII Skyrocket includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy SII Skyrocket determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy SII Skyrocket determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy SII Skyrocket determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected | The Samsung Galaxy SII Skyrocket includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy SII Skyrocket assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| item when said determining (c) determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy SII Skyrocket assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy SII Skyrocket assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy SII Skyrocket display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said | The Samsung Galaxy SII Skyrocket includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| determining (c) determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S II SKYROCKET

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ███████ | ███████████████████████████ |
| | 4.0.4 | ████████ | ██████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ███████ | N/A |
|  | 4.0.4 | ███████ | ████████████████████████████ |

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ███████ | N/A |
|  | 4.0.4 | ███████ | ████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy S II Skyrocket** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████ |

| **Samsung Galaxy S II Skyrocket** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ███████████████████ |

| Samsung Galaxy S II Skyrocket | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ██████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (GALAXY S II SKYROCKET - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-15

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C15

# GALAXY SII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy S II of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy S II provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy S II (AT&T) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects. <br> The Samsung Galaxy S II runs on the Android operating system.  *Id.* <br> The Samsung Galaxy S II also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy S II includes a 1.2 GHz, Dual Core (Samsung Exynos C210) processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy S II includes a 4.3'' 480x800 pixel Super AMOLED Plus touch screen display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy S II infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy S II" and "Galaxy S II" refer to all accused versions of the Samsung Galaxy S II ("accused versions"): the Samsung Galaxy S II (AT&T) sold with Android 2.3, the Samsung Galaxy S II (T-Mobile) sold with Android 2.3, including versions upgraded to later versions of Android operating system.  The specifications for the Samsung Galaxy S II (AT&T) can be found here: http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs (last visited May 5, 2013).  The specifications for the Samsung Galaxy S II (T-Mobile) can be found here: http://www.gsmarena.com/samsung_galaxy_s_ii_t989-4129.php (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy S II (AT&T), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S II or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy S II provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the AutoCompleteTextView class implements fields contained in forms, as |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | shown in ▉▉▉▉▉▉▉▉▉▉ Each of the fields implemented by ▉▉▉▉▉▉▉▉▉ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ▉▉▉▉▉▉▉▉▉  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉  The ▉▉▉▉▉▉▉▉▉ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy S II, and its associated history list, is associated with a field implemented by ▉▉▉▉▉▉▉▉▉ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of |

---

[3]  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

[6]  The YouTube, Play Store and Maps apps each have their own entries in a ▉▉▉▉▉▉▉▉ file which maps a different field class to each of these particular applications.

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | applications which may embody at least part of the accused functionality. ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████<br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ███████████████████ class to "create a |

---

[8]  Version 6.4.0 of the Maps application implements this functionality in the ███████████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ███████████████████████████████████████  Version 4.3.9 of the YouTube application implements this functionality in the ████████████████████████████████  All other versions of these applications have similar functionality.

[9]  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG SII.  The ███████████ is configured using the ████████████ service implemented in the ████████████████████ and ████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII) and reads additional configuration information stored in the /AndroidManifest.xml file and the accompanying /res/xml/searchable.xml file.

[10]  In certain versions of Android, the functionality described herein related to SearchView.java is implemented in app code which directly integrates with code implemented in the AutoCompleteTextView.java file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

[12]  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ███████████████████████ class, and the schema of the tables may be defined in the ██████████████████████████████████████████████████████ ██ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] All accused versions of the Galaxy S II have similar functionality, although all accused versions do not necessarily use ██ ████████████████████████████████████████████████████ *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
|  | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy S II provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
| --- | --- |
|  | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with | The Samsung Galaxy S II provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy S II, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| the field. | **Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br>```// Queries the user dictionary and returns results\nmCursor = getContentResolver().query(\n    UserDictionary.Words.CONTENT_URI,    // The content URI of the words table\n    mProjection,                         // The columns to return for each row\n    mSelectionClause                     // Selection criteria\n    mSelectionArgs,                      // Selection criteria\n    mSortOrder);                         // The sort order for the returned rows``` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: <br><br> **Table 2:** Query() compared to SQL query. <br><br> <table><tr><td>query() argument</td><td>SELECT keyword/parameter</td><td>Notes</td></tr><tr><td>Uri</td><td>FROM table_name</td><td>Uri maps to the table in the provider named *table_name*.</td></tr><tr><td>projection</td><td>col,col,col,...</td><td>projection is an array of columns that should be included for each row retrieved.</td></tr><tr><td>selection</td><td>WHERE col = value</td><td>selection specifies the criteria for selecting rows.</td></tr><tr><td>selectionArgs</td><td>(No exact equivalent. Selection arguments replace ? placeholders in the selection clause.)</td><td></td></tr><tr><td>sortOrder</td><td>ORDER BY col,col,...</td><td>sortOrder specifies the order in which rows appear in the returned Cursor.</td></tr></table> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in █████████████████████████████ <br><br> For example, in the YouTube app, the Galaxy S II selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. <br><br>  |

[18]   All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
|  | In comparison, the Samsung Galaxy S II selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy S II displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy S II selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy S II displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S II[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[11a]** A method for inputting data into a computer system having a | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S II is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| display screen associated therewith, said method comprising: | The Samsung Galaxy S II runs on the Android operating system. *Id.* The Samsung Galaxy S II also has storage as indicated in the Specifications. *Id.* The Samsung Galaxy S II includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy S II includes a 4.3'' 480x800 pixel Super AMOLED Plus touch screen display. *Id.*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S II displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. <br><br> The Galaxy S II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class. <br><br>  <br><br> Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy S II displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S II presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S II displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy S II displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy S II displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an | The Samsung Galaxy S II determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy S II determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ███████████ class is associated with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| item from the displayed history list; | each Android field and uses ███████ to determine whether the user has selected an item from the displayed history list, as shown in ███████ ███████ For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S II determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ███████ class is provided by an inner class of the ███████ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S II determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S II determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected | The Samsung Galaxy S II assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████ |

---

21 All accused versions of the Galaxy S II have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII. *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| item when said determining (c) determines that the user has selected an item; and |  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S II display after the user selects "hockey fights" from the history list.<br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S II assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S II display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S II assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy S II display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy S II updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| determines that the user has selected an item. | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

22  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

23  All accused versions of the Galaxy S II have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY SII.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S II is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy S II runs on the Android operating system.  *Id.* The Samsung Galaxy S II also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy S II includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| method comprising: | As shown below, and in the Specifications, the Samsung Galaxy S II includes a 4.3'' 480x800 pixel Super AMOLED Plus touch screen display.  *Id.*  |
| **[16b]** (a) providing a history table for | The Samsung Galaxy S II provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| each of a plurality of field classes; | populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy S II displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |
| **[16c]** (b) displaying a form | The Samsung Galaxy S II displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |
| **[16d]** (c) | The Samsung Galaxy S II produces a history list for the field on the display screen of the computer system |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy S II produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy S II produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy S II produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) | The Samsung Galaxy S II displays the history list produced on the display screen of the computer system.  *See* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| displaying the history list produced on the display screen of the computer system; | section **[11c]** above.  The screenshots below show the Galaxy S II displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S II determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy S II (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11e]** above. For example, the Samsung Galaxy S II assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S II assigns "hockey fights" to the "Search YouTube" field and executes the search. Similarly, after the user selects "coffee," the Galaxy S II assigns "coffee" to the "Search Maps" field and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S II assigns "angry birds" to the Play Store field and executes the search. The screenshots below show the Galaxy S II display after the user makes the above described selections.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy S II updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy S II implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy S II display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy S II display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

44

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy S II display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the | The Samsung Galaxy S II implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy S II determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy S II adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy S II adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| data value to the history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy S II adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy S II adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) | See claim chart for claim 23. |

49

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| further comprises: | |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy S II implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| **[26a]** A computer readable medium | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II is a computer readable medium containing program instructions for inputting data into a computer system having a display |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy S II runs on the Android operating system.  *Id.* The Samsung Galaxy S II also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy S II includes a 1.2 GHz, Dual Core (Samsung Exnyos C210) processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy S II includes a 4.3'' 480x800 pixel Super AMOLED Plus touch screen display.  *Id.*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
|  | The Samsung Galaxy S II also includes computer readable media that contain instructions.  For example, the Galaxy S II comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S II includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy S II provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | namely the "Search Maps" field that is associated with the Search Maps field class.<br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer | The Samsung Galaxy S II includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above. For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S II presents a history list associated with the Search YouTube field class on the display screen on the computer system. As shown below, the Samsung Galaxy S II displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy S II displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy S II displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S II includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S II determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S II determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S II determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Galaxy S II includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S II assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S II display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| determining (c) determines that the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S II assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S II display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S II assigns "angry birds" to the Play Store field class and executes the search. The screenshot below shows the Galaxy S II display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) | The Samsung Galaxy S II includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S II |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S II

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ████████████ |
| | 4.0.3 | | ██████████████ |
| | 4.0.4 | | ███████████ |
| SGH-I777 | 2.3.4 | | ████████████ |
| | 4.0.3 | | ████████████████ |
| | 4.0.4 | | ███████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | N/A |
|  | 4.0.3 | ██████ | ████████████████ |
|  | 4.0.4 | ██████ | ████████████ |
| SGH-I777 | 2.3.4 | ██████ | N/A |
|  | 4.0.3 | ██████ | █████████████████ |
|  | 4.0.4 | ██████ | █████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ███ |
|  | 4.0.3 |  | ████████████████████ |
|  | 4.0.4 |  | ██████████████████ |
| SGH-I777 | 2.3.4 |  | ███ |
|  | 4.0.3 |  | ██████████████████████ |
|  | 4.0.4 |  | ██████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ████████████████████ |
| | 4.0.3 | | █████████████ |
| | 4.0.4 | | ██████████████████ |
| SGH-I777 | 2.3.4 | | ████████████████████ |
| | 4.0.3 | | █████████████████████████ |
| | 4.0.4 | | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████ | ██████████████████ |
| | 4.0.3 | ████ | ████████████ |
| | 4.0.4 | ████ | ██████████████████ |
| SGH-I777 | 2.3.4 | ████ | ██████████████████ |
| | 4.0.3 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S II | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████ | ██████████████████ |
| | 4.0.3 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████ |
| SGH-I777 | 2.3.4 | ████ | ██████████████████ |
| | 4.0.3 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy S II** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████ | ████████████ |
| | 4.0.3 | | ██████████████ |
| | 4.0.4 | | ████████████ |
| SGH-I777 | 2.3.4 | | ████████████ |
| | 4.0.3 | | ████████████████ |
| | 4.0.4 | | ██████████████ |

502 (GALAXY S II - SOURCE CODE APPENDIX).DOCX