# EXHIBIT C-16

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C16

# GALAXY SIII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### Infringement by Samsung Galaxy S III of U.S. Patent No. 5,666,502

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy S III provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display. *See* Specifications (n.1, *supra*). The Galaxy S III (Sprint) running Android Jelly Bean is used herein as an exemplary device. All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy S III runs on the Android operating system. *Id.*<br>The Samsung Galaxy S III also has storage as indicated in the Specifications. *Id.*<br>The Samsung Galaxy S III includes a 1.5GHz x 2, Qualcomm MSM8960 processor. *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 1280 x 720 pixel HD sAMOLED display. *Id.* |

---

[1] All accused versions of the Samsung Galaxy S III infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way. In this claim chart, "Samsung Galaxy S III" and "Galaxy S III" refer to all accused versions of the Samsung Galaxy S III ("accused versions"): the Samsung Galaxy S III running Android Ice Cream Sandwich (Sprint), the Samsung Galaxy S III running Android Ice Cream Sandwich (T-Mobile), the Samsung Galaxy S III running Android Ice Cream Sandwich (Verizon), the Samsung Galaxy S III running Android Ice Cream Sandwich (AT&T), the Samsung Galaxy S III running Android Jelly Bean (Sprint), the Samsung Galaxy S III running Android Jelly Bean (T-Mobile), the Samsung Galaxy S III running Android Jelly Bean (Verizon) and the Samsung Galaxy S III running Android Jelly Bean (AT&T). Citations to the Samsung Galaxy S III's specifications in this claim chart refer to the Sprint Galaxy S III specifications on Samsung's website ("Specifications"): http://www.samsung.com/us/mobile/cell-phones/SPH-L710RWBSPR-specs (last visited May 8, 2013). The infringing functionality outlined in this document does not vary across any accused version of the Galaxy S III or their respective carriers. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| |  |
| [8b] a history list for each of a plurality of field classes; | The Samsung Galaxy S III provides a history list for each of a plurality of field classes. <br><br> In all accused versions of Android, the ▮▮▮▮▮▮▮▮▮▮▮ class implements fields contained in forms, as shown in ▮▮▮▮▮▮▮▮▮▮▮  Each of the fields implemented by ▮▮▮▮▮▮▮▮ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ▮▮▮▮▮▮▮▮▮.[5]  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter |

---

[3]  All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | data into the field by placing a cursor in the field.  *Id.*  ██████████ ██████████████████████  The ████████████████ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy S III, and its associated history list, is associated with a field implemented by ██████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ██████████████ <br><br> ████████████████████████████████████████████████ |

---

[6] The YouTube, Play Store and Maps apps each have their own entries in a ██████████████ile which maps a different field class to each of these particular applications.

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8] Version 6.4.0 of the Maps application implements this functionality in the ██████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ██████████████ file.  Version 4.3.9 of the YouTube application implements this functionality in the ██████████████.  All other versions of these applications have similar functionality.

[9] All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.  The ██████████████ using the ██████████ service implemented in the ██████████████ and ██████████████ (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III) and reads additional configuration information stored in the ██████████████ file and the ██████████████ file.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| |  In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ████████████████ class, and the schema of the tables may be defined in the ████████████████████████████████████████████[16]<br><br>As implemented in Android, a field class may be associated with two or more fields to access the same history |

---

[10]  In certain versions of Android, the functionality described herein related to ████████████ s implemented in app code which directly integrates with code implemented in the ████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

[12]  All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Galaxy S III have similar functionality, although all accused versions do not necessarily use ████  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list:<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
|  |  |
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy S III provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | <br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| |  |
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the | The Samsung Galaxy S III provides a history list selector for selecting the history list for the field based on the field class associated with the field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| history list for the field based on the field class associated with the field. | In the Galaxy S III, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | **Accessing a provider** <br><br> An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage. <br><br> The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables. <br><br> **Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions <br><br> For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call: <br><br> <pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| Uri | FROM table_name | Uri maps to the table in the provider named table_name. |
| projection | col,col,col,... | projection is an array of columns that should be included for each row retrieved. |
| selection | WHERE col = value | selection specifies the criteria for selecting rows. |
| selectionArgs | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| sortOrder | ORDER BY col,col,... | sortOrder specifies the order in which rows appear in the returned Cursor. |

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ███████████████████████████████  For example, in the YouTube app, the Galaxy S III selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.   |

---

[18]   All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | In comparison, the Samsung Galaxy S III selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy S III displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S III[1] |
|---|---|
| | Similarly, the Samsung Galaxy S III selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy S III displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds."  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S III is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy S III runs on the Android operating system.  *Id.*<br>The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy S III includes a 1.5GHz x 2, Qualcomm MSM8960 processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 1280 x 720 pixel HD sAMOLED display.  *Id.*<br><br><br><br>**Display**<br><br>Main Display Resolution — 1280 x 720 Pixel<br>Main Display Size — 4.8"<br>Main Display Technology — HD Super AMOLED™ |
| **[11b]** (a) displaying a form | The Samsung Galaxy S III displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy S III provides a form in the YouTube application through which a user can input a term or terms to be searched. The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |
| **[11c]** (b) | The Samsung Galaxy S III displays a history list associated with the field class on the display screen on the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| displaying a history list associated with the field class on the display screen on the computer system; | computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S III presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S III displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy S III displays a history list |

21

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | associated with the Search Maps field class.  Also, if the user taps the search field in the Play Store application, the Galaxy S III displays a history list |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | associated with the Play Store field class.<br><br> |
| **[11d]** (c) | The Samsung Galaxy S III determines whether the user has selected an item from the displayed history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| determining whether the user has selected an item from the displayed history list; | The Galaxy S III determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is associated with each Android field and uses OnClickListeners to determine whether the user has selected an item from the displayed history list, as shown in ██████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████████████████████ <br><br> For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S III determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ████████████ class is provided by an inner class of the ████████████ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S III determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S III determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy S III assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████████████████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S III display after the user selects "hockey fights" from the history list. |

21 All accused versions of the Galaxy S III have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S III assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S III display after the user selects "coffee" from the Maps history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy S III display after the user selects "angry birds" from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy S III updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device. As soon as a suggestion is selected,<br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

22 All accused versions of the Galaxy S III have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III. *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

23 All accused versions of the Galaxy S III have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the ʼ502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S III is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy S III runs on the Android operating system.  *Id.*<br>The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy S III includes a 1.5GHz x 2, Qualcomm MSM8960 processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 1280 x 720 pixel HD sAMOLED display.  *Id.*<br><br> |
| **[16b]** (a) providing a | The Samsung Galaxy S III provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| history table for each of a plurality of field classes; | of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy S III displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |
| [16c] (b) | The Samsung Galaxy S III displays a form on the display screen of the computer system, the form having at |

37

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | least one field associated with a field class and requiring data entry by a user. *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy S III produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy S III produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy S III produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy S III produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy S III displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy S III displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S III determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy S III (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy S III assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy S III assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy S III display after the user makes the above described selections. <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy S III updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy S III implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy S III display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy S III display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy S III implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  The Samsung Galaxy S III determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy S III adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy S III adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy S III adds "diner" to the YouTube history list, as seen in the screenshot below.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy S III adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy S III implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy S III runs on the Android operating system.  *Id.*<br>The Samsung Galaxy S III also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy S III includes a 1.5GHz x 2, Qualcomm MSM8960 processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy SIII includes a 4.8" 1280 x 720 pixel HD sAMOLED display.  *Id.*<br><br><br><br>The Samsung Galaxy S III also includes computer readable media that contain instructions.  For example, the Galaxy S III comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

54

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S III includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy S III provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

56

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |
| **[26c]** computer readable code | The Samsung Galaxy S III includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system. *See* section **[11c]** above. For example, in the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| devices for displaying a history list associated with the field class on the display screen on the computer system; | YouTube application, upon the user tapping in the search field, the Galaxy S III presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S III displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy S III displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy S III displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |
| **[26d]** computer readable code | The Samsung Galaxy S III includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| devices for determining whether the user has selected an item from the displayed history list; | "hockey fights" in the YouTube history list, the Galaxy S III determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br><br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S III determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the ’502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S III determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| |  |
| **[26e]** computer readable code | The Samsung Galaxy S III includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | selected an item. *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S III assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S III display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S III assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S III display after |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | the user selects "coffee" from the Maps history list.<br><br><br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S III assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy S III display after |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | the user selects "angry birds" from the Play Store history list.<br><br> |
| **[26f]** computer | The Samsung Galaxy S III includes computer readable code devices for updating the history list in accordance |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
| | the history list.<br><br><br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top |

69

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S III |
|---|---|
|  | of the history list.<br><br> |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY S III

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ████████████████████████ |
| | 4.1.1 | ███ | ████████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| SPH-L710 | 4.0 | ██ | ███████████████ |
| | 4.1 | ██ | ███████████████ |
| SGH-T999 | 4.0.4 | ███████ | ███████████████ |
| | 4.1.1 | ███████ | ███████████████ |
| SCH-R530 | 4.0 | ██ | ███████████████ |
| | 4.1.1 | ██ | ███████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ███████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|          | 4.1.1 | █████ | ████████████████████████ |
|----------|-------|-------|--------------------------|
| SGH-I747 | 4.0.4 | ████████ | ████████████████████████ |
|          | 4.0.4 | ████████ | ████████████████████████ |
|          | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L710 | 4.0   | █████ | ████████████████████████ |
|          | 4.1   | █████ | ████████████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████████████ |
|          | 4.1.1 | ████████ | ████████████████████████ |
| SCH-R530 | 4.0   | █████ | ████████████████████████ |
|          | 4.1.1 | █████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ████ | ████████████████████████ |
| | 4.1.1 | ████ | ████████████████████████ |
| SGH-I747 | 4.0.4 | ██████████ | ████████████████████████ |
| | 4.0.4 | ██████████ | ████████████████████████ |
| | 4.1.1 | ██████████ | ████████████████████████ |
| SPH-L710 | 4.0 | ████ | ████████████████████████ |
| | 4.1 | ████ | ████████████████████████ |
| SGH-T999 | 4.0.4 | ██████████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| | 4.1.1 | ██████ | ████████████████████ |
| SCH-R530 | 4.0 | ██ | ████████████████████ |
| | 4.1.1 | ██ | ████████████████████ |

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████ |

5

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | 4.1.1 | ██████ | ████████████████████ |
|---|---|---|---|
| SPH-L710 | 4.0 | ███ | ████████████████████ |
|  | 4.1 | ███ | ████████████████████ |
| SGH-T999 | 4.0.4 | ███████ | ████████████████████ |
|  | 4.1.1 | ███████ | ████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████ |
|  | 4.1.1 | ███ | ████████████████████ |

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| SCH-I535 | 4.0.4 | ████ | ████████████████ |
| | 4.1.1 | ████ | ████████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |
| | 4.1.1 | ████████ | ████████████████ |
| SPH-L710 | 4.0 | ████ | ████████████████ |
| | 4.1 | ████ | ████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████ |
| | 4.1.1 | ████████ | ████████████████ |
| SCH-R530 | 4.0 | ████ | ████████████████ |
| | 4.1.1 | ████ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████ |
| | 4.1.1 | ██████ | ████████████████ |
| SPH-L710 | 4.0 | ██ | ████████████████ |
| | 4.1 | ██ | ████████████████ |
| SGH-T999 | 4.0.4 | ██████ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| | 4.1.1 | ███████ | ██████████████████████ |
| SCH-R530 | 4.0 | ███ | ██████████████████████ |
| | 4.1.1 | ███ | ██████████████████████ |

| **Samsung Galaxy S III** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ██████████████████████ |
| | 4.1.1 | ███ | ██████████████████████ |
| SGH-I747 | 4.0.4 | ███████ | ██████████████████████ |
| | 4.0.4 | ███████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | 4.1.1 | ███████ | ██████████████████ |
|---|---|---|---|
| SPH-L710 | 4.0 | ███ | ██████████████████ |
|  | 4.1 | ███ | ██████████████████ |
| SGH-T999 | 4.0.4 | ███████ | ██████████████████ |
|  | 4.1.1 | ███████ | ██████████████████ |
| SCH-R530 | 4.0 | ███ | ██████████████████ |
|  | 4.1.1 | ███ | ██████████████████ |

502 (GALAXY S III - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-17

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C17

# GALAXY TAB 2.10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Tab 2 10.1 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Tab 2 10.1 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display. *See* Specifications (n.1, *supra*). The Galaxy Tab 2 10.1 (AT&T) is used herein as an exemplary device. All the accused versions are identical in all relevant respects. |
| | The Samsung Galaxy Tab 2 10.1 runs on the Android operating system. *Id.* |
| | The Samsung Galaxy Tab 2 10.1 also has storage as indicated in the Specifications. *Id.* |
| | The Samsung Galaxy Tab 2 10.1 includes a 1.5 GHz processor. *Id.* |
| | As shown below, and in the Specifications, the Samsung Galaxy Tab 2 10.1 includes a 10.1" (1280x800) touch screen display. *Id.* |

---

[1] All accused versions of the Samsung Galaxy Tab 2 10.1 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way. In this claim chart, "Samsung Galaxy Tab 2 10.1" and "Galaxy Tab 2 10.1" refer to all accused versions of the Samsung Galaxy Tab 2 10.1 ("accused versions"): the Samsung Galaxy Tab 2 10.1 (AT&T) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (T-Mobile) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (Sprint) sold with Android Ice Cream Sandwich, the Samsung Galaxy Tab 2 10.1 (Verizon) sold with Android Ice Cream Sandwich and the Samsung Galaxy Tab 2 10.1 (WiFi) sold with Android Ice Cream Sandwich, including versions upgraded to later versions of Android operating system. The specifications for the Galaxy Tab 2 10.1 (AT&T) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs (last visited May 18, 2013). The specifications for the Galaxy Tab 2 10.1 (T-Mobile) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SGH-T779TSBTMB-specs (last visited May 18, 2013). The specifications for the Galaxy Tab 2 10.1 (Sprint) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SPH-P500TSASPR-specs (last visited May 18, 2013). The specifications for the Galaxy Tab 2 10.1 (Verizon) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/SCH-I915SAAVZW-specs (last visited May 18, 2013). The specifications for the Galaxy Tab 2 10.1 (WiFi) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/GT-P5113TSYXAR-specs (last visited May 18, 2013). The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Tab 2 10.1 (AT&T), unless otherwise specified. The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Tab 2 10.1 or their respective carriers. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Tab 2 10.1 provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ████████████████ class implements fields contained in forms, as shown in ████████████████  Each of the fields implemented by ████████████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ████████████████  The history list contains historical queries previously entered by a user. |

---

[3] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
|  | *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ████████████ ████████████████████[6].  The ███████████████ class is further described in the Android Developer's Guide : <br><br> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. <br><br> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. <br><br> A field class in the Galaxy Tab 2 10.1, and its associated history list, is associated with a field implemented by ████████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ████████████ ████████████████████████████████ |

---

[6]  The YouTube, Play Store and Maps apps each have their own entries in a ████████████ ile which maps a different field class to each of these particular applications.

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8]  Version 6.4.0 of the Maps application implements this functionality in the ████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ████████████████ file.  Version 4.3.9 of the YouTube application implements this functionality in the ████████████████. All other versions of these applications have similar functionality.

[9]  All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.  The ██████ is configured using the ████████████ service implemented in the ████████████ and ████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1) and reads additional configuration information stored in the ████████████████ file and the accompanying ████████████ file.

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | <br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the SearchRecentSuggestionsProvider class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the SearchRecentSuggestionsProvider class, and the schema of the tables may be defined in the ███████████████████████████ |

---

[10]  In certain versions of Android, the functionality described herein related to ████████████ s implemented in app code which directly integrates with code implemented in the ████████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

[12]  All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Galaxy Tab 2 10.1 have similar functionality, although all accused versions do not necessarily use ███  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
|  | As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list:<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br>*History list for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | *History list for Maps App*  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Tab 2 10.1 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy Tab 2 10.1 provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy Tab 2 10.1, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | **Accessing a provider** <br><br> An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage. <br><br> The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables. <br><br> **Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions <br><br> For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call: <br><br> ``` // Queries the user dictionary and returns results mCursor = getContentResolver().query( UserDictionary.Words.CONTENT_URI,   // The content URI of the words table mProjection,                        // The columns to return for each row mSelectionClause                    // Selection criteria mSelectionArgs,                     // Selection criteria mSortOrder);                        // The sort order for the returned rows ``` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
|  | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| Uri | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| projection | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| selection | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| selectionArgs | (No exact equivalent. Selection arguments replace `?` placeholders in the selection clause.) | |
| sortOrder | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ██████████████████████████.<br><br>For example, in the YouTube app, the Galaxy Tab 2 10.1 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| | In comparison, the Samsung Galaxy Tab 2 10.1 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Tab 2 10.1 displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Tab 2 10.1 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Tab 2 10.1 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 2 10.1[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 2 10.1 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 2 10.1 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). <br> The Samsung Galaxy Tab 2 10.1 runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Tab 2 10.1 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Tab 2 10.1 includes a 1.5 GHz processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Tab 2 10.1 includes a 10.1" (1280x800) touch screen display.  *Id.* <br><br>  |
| **[11b]** (a) | The Samsung Galaxy Tab 2 10.1 displays a form on the display screen of the computer system, the form |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy Tab 2 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Tab 2 10.1 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 2 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 2 10.1 displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 2 10.1 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  Also, if the user taps the search field in the Play Store application, the Galaxy Tab 2 10.1 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[11d]** (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 2 10.1 determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Tab 2 10.1 determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▮▮▮▮▮▮ class is associated with each Android field and uses ▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 2 10.1 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 2 10.1 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 2 10.1 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Tab 2 10.1 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list,<br><br>████████████████████████████████████████<br>████████████████████████████████████████<br>████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 2 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "hockey fights" from the history list. |

---

[21] All accused versions of the Galaxy Tab 2 10.1 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 2 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 2 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Tab 2 10.1 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device. As soon as a suggestion is selected, the <br><br><br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

22 All accused versions of the Galaxy Tab 2 10.1 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1. *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

23 All accused versions of the Galaxy Tab 2 10.1 have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 2 10.1 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 2 10.1 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Tab 2 10.1 runs on the Android operating system.  *Id.* The Samsung Galaxy Tab 2 10.1 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Tab 2 10.1 includes a 1.5 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Tab 2 10.1 includes a 10.1" (1280x800) touch screen display.  *Id.*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Tab 2 10.1 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Tab 2 10.1 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br>*History List for YouTube App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| |  *History List for Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

42

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 2 10.1 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. *See* section **[8b]** above. For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class. Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class. Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class. The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br>*YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
|  | *Maps App*<br><br><br><br>*Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Tab 2 10.1 produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above. For example, the Samsung Galaxy Tab 2 10.1 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Tab 2 10.1 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Tab 2 10.1 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Tab 2 10.1 displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Tab 2 10.1 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. *History List for YouTube App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | *History List for Maps App* <br><br>  <br><br> *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 2 10.1 determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br>*Result after selecting "hockey fights" from YouTube History List*<br><br><br><br>*Result after selecting "coffee" from Maps History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>*Result after selecting "angry birds" from Play Store History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Tab 2 10.1 (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above. For example, the Samsung Galaxy Tab 2 10.1 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 2 10.1 assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Tab 2 10.1 assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 2 10.1 assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Tab 2 10.1 display after the user makes the above described selections.<br><br>*Result after selecting "hockey fights" from YouTube History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  *Result after selecting "coffee" from Maps History List* |

54

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>*Result after selecting "angry birds" from Play Store History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

56

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Tab 2 10.1 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | *History List for Maps App* <br><br>  <br><br> *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

59

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Tab 2 10.1 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | *History List for Maps App*  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Tab 2 10.1 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.<br><br>*User Inputs Search for "bloopers" in YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | *Search Results for "bloopers"*<br><br><br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Tab 2 10.1 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br>*User Inputs Search for "diner" in Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
|  | <br><br>*Search Results for "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Tab 2 10.1 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br>*User inputs search for "draw"*          *Search results for "draw"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  1 |
| **[23c]** wherein said | The Samsung Galaxy Tab 2 10.1 implements the method as recited in claim 16 wherein said updating (g) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. *See* section **[11f]** above.  The Samsung Galaxy Tab 2 10.1 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Tab 2 10.1 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Tab 2 10.1 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | Galaxy Tab 2 10.1 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Tab 2 10.1 adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Tab 2 10.1 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br>*YouTube History List Before Running Search For "bloopers"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br>*YouTube History List After Running Search For "bloopers"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br>*Maps History List Before Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>*Maps History List After Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

75

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 2 10.1 is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). <br> The Samsung Galaxy Tab 2 10.1 runs on the Android operating system.  *Id.* <br> The Samsung Galaxy Tab 2 10.1 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy Tab 2 10.1 includes a 1.5 GHz processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy Tab 2 10.1 includes a 10.1" (1280x800) touch screen display.  *Id.* <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  The Samsung Galaxy Tab 2 10.1 also includes computer readable media that contain instructions.  For example, the Galaxy Tab 2 10.1 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 2 10.1 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Tab 2 10.1 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Tab 2 10.1 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 2 10.1 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 2 10.1 displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 2 10.1 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Tab 2 10.1 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
| --- | --- |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 2 10.1 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 2 10.1 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br><br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 2 10.1 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 2 10.1 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Tab 2 10.1 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 2 10.1 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "hockey fights" from the history list.  Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 2 10.1 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 2 10.1 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 2 10.1 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Tab 2 10.1 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br><br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the ʼ502 Patent | Infringement by Samsung Galaxy Tab 2 10.1 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 2 10.1

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-i497 | 4.0.4 | ██ | ██████████████ |
| SPH-P500 | 4.0.4 | ██████ | ██████████████ |
| | 4.1.2 | ██████ | ██████████████ |
| SGH-T779 | 4.0.4 | ██████ | ██████████████ |
| SCH-i915 | 4.0.4 | ██████ | ██████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | 4.1.2 | ███████ | ██████████████████████ |
|---|---|---|---|
| GT-P5113 | 4.0.2 | ████ | ██████████████████████ |
|  | 4.1 | ████ | ████████████████████████ |

| **Samsung Galaxy Tab 2 10.1** | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-i497 | 4.0.4 | ██ | ██████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ██████████████████████ |
|  | 4.1.2 | ███████ | ██████████████████████ |
| SGH-T779 | 4.0.4 | ███████ | ██████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| SCH-i915 | 4.0.4 | ██████ | ████████████████ |
| | 4.1.2 | ██████ | ████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████ |
| | 4.1 | ████ | ██████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-i497 | 4.0.4 | ███ | ████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ████████████████ |
| | 4.1.2 | ██████ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| SGH-T779 | 4.0.4 | ███████ | ██████████████ |
| SCH-i915 | 4.0.4 | ███████ | ██████████████ |
| | 4.1.2 | ███████ | ██████████████ |
| GT-P5113 | 4.0.2 | ████ | ██████████████ |
| | 4.1 | ████ | █████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-i497 | 4.0.4 | ███ | ██████████████ |
| SPH-P500 | 4.0.4 | ███████ | ██████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | | |
|---|---|---|---|
| | 4.1.2 | ███████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ███████ | ████████████████████ |
| SCH-i915 | 4.0.4 | ██████ | ████████████████████ |
| | 4.1.2 | ███████ | ████████████████████ |
| GT-P5113 | 4.0.2 | █████ | ████████████████████ |
| | 4.1 | █████ | ██████████████████████ |

| **Samsung Galaxy Tab 2 10.1** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-i497 | 4.0.4 | ███████ | ████████████████████ |

5

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| SPH-P500 | 4.0.4 | ██████ | ████████████████████ |
| | 4.1.2 | ██████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ████████████████████ |
| SCH-i915 | 4.0.4 | █████ | ████████████████████ |
| | 4.1.2 | ██████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
| | 4.1 | ████ | ██████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| | ██████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| SGH-i497 | 4.0.4 | ███ | ████████████████████ |
| SPH-P500 | 4.0.4 | ████████ | ████████████████████ |
| | 4.1.2 | ████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ████████ | ████████████████████ |
| SCH-i915 | 4.0.4 | ██████ | ████████████████████ |
| | 4.1.2 | ████████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
| | 4.1 | ████ | ██████████████████████ |

| **Samsung Galaxy Tab 2 10.1** | | | |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating** | **S/W Version No.** | **Source Code File Location** |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  | **System** |  |  |
|---|---|---|---|
| SGH-i497 | 4.0.4 | ███ | ████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ████████████████████ |
|  | 4.1.2 | ██████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ████████████████████ |
| SCH-i915 | 4.0.4 | █████ | ████████████████████ |
|  | 4.1.2 | ██████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
|  | 4.1 | ████ | █████████████████████████ |

502 (GALAXY TAB 2 10.2 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-18

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C18


# GALAXY TAB 7.0 PLUS


**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Tab 7.0 Plus of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy  Tab 7.0 Plus (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects. The Samsung Galaxy Tab 7.0 Plus runs on the Android operating system.  *Id.* The Samsung Galaxy Tab 7.0 Plus also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Tab 7.0 Plus includes a dual core 1.2 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Tab 7.0 Plus includes a 7" 1024x600 pixel TFT touch screen display.  *Id.*<br><br>**Memory**<br>\* Internal Memory 16GB<br>\* micro SD card slot supports up to 32GB |

[1] All accused versions of the Samsung Galaxy Tab 7.0 Plus infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Tab 7.0 Plus" and "Galaxy Tab 7.0 Plus" refer to all accused versions of the Samsung Galaxy Tab 7.0 Plus ("accused versions"): the Samsung Galaxy Tab 7.0 Plus (Wifi) sold with Android Honeycomb, including versions upgraded to later versions of Android operating system.  The specifications for the Galaxy Tab 7.0 Plus (Wifi) can be found here: http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAEXAR-specs (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy  Tab 7.0 Plus (Wifi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Tab 7.0 Plus or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | <br><br>**Display**<br>• 7" Display<br>• 1024 x 600 Pixel<br>• 7" Display<br>• TFT |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Tab 7.0 Plus provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ███████████ class implements fields contained in forms, as shown in ███████████████ Each of the fields implemented by ███████████ is |

---

[3] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ██████████████████  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ██████████████████████████████████.  The ████████████████ class is further described in the Android Developer's Guide : |
| | An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. |
| | The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. |
| | A field class in the Galaxy Tab 7.0 Plus, and its associated history list, is associated with a field implemented by ████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. █████████████████████████ |

---

[4]   *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]   All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

[6]   The YouTube, Play Store and Maps apps each have their own entries in a ████████████ ile which maps a different field class to each of these particular applications.

[7]   *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8]   Version 6.4.0 of the Maps application implements this functionality in the ████████████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the █████████████████████████ file.  Version 4.3.9 of the YouTube application implements this functionality in the ████████████████████████.  All other versions of these applications have similar functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
| --- | --- |
| | <br><br><br><br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the SearchRecentSuggestionsProvider class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the |

[9]
All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.  The ▮▮▮▮▮ is configured using the ▮▮▮▮▮▮▮ service implemented in the ▮▮▮▮▮▮▮▮▮▮ and ▮▮▮▮▮▮ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS) and reads additional configuration information stored in the ▮▮▮▮▮▮▮▮▮▮▮ and the accompanying ▮▮▮▮▮ file.

[10]
In certain versions of Android, the functionality described herein related to ▮▮▮▮▮▮ is implemented in app code which directly integrates with code implemented in the ▮▮▮▮▮▮ file to achieve the same functionality described in this claim chart.

[11]
All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

[12]
All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]
*See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]
*See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]
Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | ██████████████████████████ class, and the schema of the tables may be defined in the ████████████████████████████████████████████████ ██<br><br>As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[16] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality, although all accused versions do not necessarily use ██ ████████████████████████████████████████████████████ *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br>*History list for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | *History list for Maps App*  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| |  |
| **[8c]** a form having | The Samsung Galaxy Tab 7.0 Plus provides a form having at least one field requiring data input, the field being |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| at least one field requiring data input, the field being associated with one of the field classes; and | associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
|  | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the | The Samsung Galaxy Tab 7.0 Plus provides a history list selector for selecting the history list for the field based on the field class associated with the field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| history list for the field based on the field class associated with the field. | In the Galaxy Tab 7.0 Plus, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | ## Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,    // The content URI of the words table<br>    mProjection,                         // The columns to return for each row<br>    mSelectionClause                     // Selection criteria<br>    mSelectionArgs,                      // Selection criteria<br>    mSortOrder);                         // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: <br><br> **Table 2:** Query() compared to SQL query. <br><br> |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned `Cursor`. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ███████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy Tab 7.0 Plus selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| | In comparison, the Samsung Galaxy Tab 7.0 Plus selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Tab 7.0 Plus displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Tab 7.0 Plus selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Tab 7.0 Plus displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 7.0 Plus[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 7.0 Plus is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Tab 7.0 Plus runs on the Android operating system.  *Id.* The Samsung Galaxy Tab 7.0 Plus also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Tab 7.0 Plus includes a dual core 1.2 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Tab 7.0 Plus includes a 7" 1024x600 pixel TFT touch screen display.  *Id.* <br><br> **Memory** <br> * Internal Memory 16GB <br> * micro SD card slot supports up to 32GB <br><br> **Display** <br> * 7" Display <br> * 1024 x 600 Pixel <br> * 7" Display <br> * TFT <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 7.0 Plus displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Galaxy Tab 7.0 Plus provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Tab 7.0 Plus displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 7.0 Plus presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 7.0 Plus displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  |  Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 7.0 Plus displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Tab 7.0 Plus displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the | The Samsung Galaxy Tab 7.0 Plus determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Tab 7.0 Plus determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| displayed history list; | associated with each Android field and uses ▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 7.0 Plus determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 7.0 Plus determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 7.0 Plus determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Tab 7.0 Plus assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list,<br><br>█████████████████████████████████████████<br>█████████████████████████████████████████<br>█████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 7.0 Plus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "hockey fights" from the history list. |

[21] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  |  Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 7.0 Plus assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
| --- | --- |
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 7.0 Plus assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| **[11f]** (e) updating the history list in | The Samsung Galaxy Tab 7.0 Plus updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| accordance with the selected item when said determining (c) determines that the user has selected an item. | In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device. As soon as a suggestion is selected, <br><br> When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[22] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS. *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[23] All accused versions of the Galaxy Tab 7.0 Plus have similar functionality. *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| [16a] A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 7.0 Plus is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Tab 7.0 Plus runs on the Android operating system.  *Id.* The Samsung Galaxy Tab 7.0 Plus also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Tab 7.0 Plus includes a dual core 1.2 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Tab 7.0 Plus includes a 7" 1024x600 pixel TFT touch screen display.  *Id.*<br><br>**Memory**<br><br>* Internal Memory 16GB<br>* micro SD card slot supports up to 32GB |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  | <br><br>**Display**<br>* 7" Display<br>* 1024 x 600 Pixel<br>* 7" Display<br>* TFT |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy Tab 7.0 Plus provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Tab 7.0 Plus displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br>*History List for YouTube App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  *History List for Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>*History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 7.0 Plus displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above. For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br>*YouTube App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br>*Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>*Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy Tab 7.0 Plus produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above. For example, the Samsung Galaxy Tab 7.0 Plus produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Tab 7.0 Plus produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Tab 7.0 Plus produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy Tab 7.0 Plus displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy Tab 7.0 Plus displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  | *History List for Maps App*  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 7.0 Plus determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br>*Result after selecting "hockey fights" from YouTube History List*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | *Result after selecting "coffee" from Maps History List*<br><br><br><br>*Result after selecting "angry birds" from Play Store History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy Tab 7.0 Plus (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy Tab 7.0 Plus assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 7.0 Plus assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy Tab 7.0 Plus assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 7.0 Plus assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy Tab 7.0 Plus display after the user makes the above described selections.<br><br>*Result after selecting "hockey fights" from YouTube History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  *Result after selecting "coffee" from Maps History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | 

*Result after selecting "angry birds" from Play Store History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy Tab 7.0 Plus updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | *History List for Maps App*<br><br><br><br>*History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Tab 7.0 Plus implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> *History List for YouTube App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br>*History List for Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>*History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

64

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field. For example, the screenshots below show the Galaxy Tab 7.0 Plus display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively. The user manually inputted a search term instead of selecting an item from the history list.<br><br>*User Inputs Search for "bloopers" in YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | *Seaerch Results for "bloopers"*  Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Tab 7.0 Plus display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

66

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | *User Inputs Search for "diner" in Maps App* <br><br>  <br><br> *Search Results for "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
| --- | --- |
| |  |

Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Tab 7.0 Plus display after a user manually inputs the term "draw" into the Play Store search field and runs the search.

*User inputs search for "draw"*          *Search results for "draw"*

68

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data | The Samsung Galaxy Tab 7.0 Plus implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. *See* section **[11f]** above.  The Samsung Galaxy Tab 7.0 Plus determines whether the data manually entered by the user already exists in the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | history list.  If the value does not exist in the history list, the Samsung Galaxy Tab 7.0 Plus adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Tab 7.0 Plus adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Tab 7.0 Plus adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Tab 7.0 Plus adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
|  |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[24a]**  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Tab 7.0 Plus implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br>*YouTube History List Before Running Search For "bloopers"*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | *YouTube History List After Running Search For "bloopers"* <br><br>  <br><br> Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. <br><br> *Maps History List Before Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>*Maps History List After Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |
| | Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 7.0 Plus is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Tab 7.0 Plus runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Tab 7.0 Plus also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Tab 7.0 Plus includes a dual core 1.2 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Tab 7.0 Plus includes a 7" 1024x600 pixel TFT touch screen display.  *Id.*<br><br><br><br>**Display**<br>  * 7" Display<br>  * 1024 x 600 Pixel<br>  * 7" Display<br>  * TFT<br><br>The Samsung Galaxy Tab 7.0 Plus also includes computer readable media that contain instructions.  For example, the Galaxy Tab 7.0 Plus comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer readable code | The Samsung Galaxy Tab 7.0 Plus includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | requiring data entry by a user. *See* section **[11b]** above. For example, the Galaxy Tab 7.0 Plus provides a form in the YouTube application through which a user can input a term or terms to be searched. The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy Tab 7.0 Plus includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 7.0 Plus presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 7.0 Plus displays the history list for the Search YouTube field class.<br><br><br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 7.0 Plus displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Tab 7.0 Plus displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

84

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 7.0 Plus includes computer readable code devices for determining whether the user has selected an item from the displayed history list. *See* section **[11d]** above. For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 7.0 Plus determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br><br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 7.0 Plus determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
| --- | --- |
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 7.0 Plus determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
| --- | --- |
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy Tab 7.0 Plus includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 7.0 Plus assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 7.0 Plus assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 7.0 Plus assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 7.0 Plus display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy Tab 7.0 Plus includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br><br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

91

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
| --- | --- |
| |  Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 7.0 Plus |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 7.0 PLUS

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████████████████ |
|  | 4.0 | ██████ | ███████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Tab 7.0 Plus** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████████████████ |
| | 4.0 | █████ | ██████████████████████████ |

| **Samsung Galaxy Tab 7.0 Plus** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████████████████ |
| | 4.0 | █████ | ███████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Tab 7.0 Plus** | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████ |
| | 4.0 | █████ | ██████████████ |

| **Samsung Galaxy Tab 7.0 Plus** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████ |
| | 4.0 | █████ | ██████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████████████ |
| | 4.0 | █████ | ████████████████████████ |


| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | █████ | ████████████████████████████ |
| | 4.0 | █████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (GALAXY TAB 7.0 PLUS - SOURCE CODE APPENDIX).DOCX