# EXHIBIT C-19

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C19

# GALAXY TAB 8.9

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Galaxy Tab 8.9 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Galaxy Tab 8.9 (Wifi) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Galaxy Tab 8.9 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Tab 8.9 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Tab 8.9 includes a dual-core, 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Tab 8.9 includes an 8.9" (1280x800) TFT (PLS) touch screen display.  *Id.* |

---

[1] All accused versions of the Samsung Galaxy Tab 8.9 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy Tab 8.9" and "Galaxy Tab 8.9" refer to all accused versions of the Samsung Galaxy Tab 8.9 ("accused versions"): the Samsung Galaxy Tab 8.9 (Wifi) and the Samsung Galaxy Tab 8.9 (AT&T) sold with Android Honeycomb, including versions up to later versions of Android operating system.  The specifications for the Galaxy Tab 8.9 (AT&T) can be found here: http://www.gsmarena.com/samsung_galaxy_tab_8_9_lte_i957-4125.php (last visited May 5, 2013).  The specifications for the Galaxy Tab 8.9 (Wifi) can be found here: http://www.gsmarena.com/samsung_galaxy_tab_8_9_p7310-3893.php (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Galaxy Tab 8.9 (Wifi), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Galaxy Tab 8.9 or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  **Display** <br> • 8.9" WXGA (1280x800) TFT (PLS) |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy Tab 8.9 provides a history list for each of a plurality of field classes. <br><br> In all accused versions of Android, the ▮▮▮▮▮▮ class implements fields contained in forms, as shown in ▮▮▮▮▮▮.  Each of the fields implemented by ▮▮▮▮▮▮ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ▮▮▮▮▮▮  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter |

[3] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.
*See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | data into the field by placing a cursor in the field.  *Id.*  ████████ ████████████████████[6]  The ████████████ class is further described in the Android Developer's Guide :<br><br>An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.<br><br>The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.<br><br>A field class in the Galaxy Tab 8.9, and its associated history list, is associated with a field implemented by ████████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality.  ████████████ ████████████████████████████ |

---

[6]  The YouTube, Play Store and Maps apps each have their own entries in a ████████████ile which maps a different field class to each of these particular applications.

[7]  *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8]  Version 6.4.0 of the Maps application implements this functionality in the ████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ████████████████████ Version 4.3.9 of the YouTube application implements this functionality in the ████████████████████.  All other versions of these applications have similar functionality.

[9]  All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9. The SearchView is configured using the SearchManager service implemented in the ████████████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9) and reads additional configuration information stored in the ████████████ file and the accompanying ████████████ file.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ██████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ██████████ class, and the schema of the tables may be defined in the ████████████████████████ As implemented in Android, a field class may be associated with two or more fields to access the same history |

---

[10]  In certain versions of Android, the functionality described herein related to ████████████ is implemented in app code which directly integrates with code implemented in the ██████████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

[12]  All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Galaxy Tab 8.9 have similar functionality, although all accused versions do not necessarily use ████████ ████████████████████████████████████████  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
| --- | --- |
| | list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list:  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | <br><br>As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | *History list for YouTube App*  *History list for Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  *History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | |
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy Tab 8.9 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br><br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  |
| **[8d]** a history list selector for | The Samsung Galaxy Tab 8.9 provides a history list selector for selecting the history list for the field based on the field class associated with the field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| selecting the history list for the field based on the field class associated with the field. | In the Galaxy Tab 8.9, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | <br>**Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri, projection, selection, selectionArgs, sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| Uri | FROM table_name | Uri maps to the table in the provider named *table_name*. |
| projection | col,col,col,... | projection is an array of columns that should be included for each row retrieved. |
| selection | WHERE col = value | selection specifies the criteria for selecting rows. |
| selectionArgs | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| sortOrder | ORDER BY col,col,... | sortOrder specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ███████████████████████████████████████<br><br>For example, in the YouTube app, the Galaxy Tab 8.9 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br> |

---

[18]  All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
|  | In comparison, the Samsung Galaxy Tab 8.9 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy Tab 8.9 displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Galaxy Tab 8.9 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy Tab 8.9 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy Tab 8.9[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 8.9 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Galaxy Tab 8.9 runs on the Android operating system.  *Id.* The Samsung Galaxy Tab 8.9 also has storage as indicated in the Specifications.  *Id.* The Samsung Galaxy Tab 8.9 includes a dual-core, 1 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Galaxy Tab 8.9 includes an 8.9" (1280x800) TFT (PLS) touch screen display.  *Id.*   **Display**  * 8.9" WXGA (1280x800) TFT (PLS) |
| **[11b]** (a) displaying a form on the display screen of the computer system, | The Samsung Galaxy Tab 8.9 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.  The Galaxy Tab 8.9 provides a form in the YouTube application through which a user can input a term or |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| the form having at least one field associated with a field class and requiring data entry by a user; | terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen | The Samsung Galaxy Tab 8.9 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 8.9 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 8.9 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
| on the computer system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 8.9 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Tab 8.9 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an | The Samsung Galaxy Tab 8.9 determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy Tab 8.9 determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ListPopupWindow class is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| item from the displayed history list; | associated with each Android field and uses ▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 8.9 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ListPopupWindow class is provided by an inner class of the AutoCompleteTextView class.  This does not change the functionality described in this claim chart.

[20] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 8.9 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

27

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 8.9 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated | The Samsung Galaxy Tab 8.9 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ██████████████████████████████ ███████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| with the selected item when said determining (c) determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 8.9 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "hockey fights" from the history list.<br><br> |

---

[21] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 8.9 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "coffee" from the Maps history list.<br><br><br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 8.9 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said | The Samsung Galaxy Tab 8.9 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.

In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| determining (c) determines that the user has selected an item. | device.  As soon as a suggestion is selected, the<br><br><br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

[22] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9. *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).
[23] All accused versions of the Galaxy Tab 8.9 have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy Tab 8.9 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Tab 8.9 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Tab 8.9 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Tab 8.9 includes a dual-core, 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Tab 8.9 includes an 8.9" (1280x800) TFT (PLS) touch screen display.  *Id.*<br><br><br><br>**Display**<br>" 8.9" WXGA (1280x800) TFT (PLS) |
| **[16b]** (a) providing a history table for | The Samsung Galaxy Tab 8.9 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| each of a plurality of field classes; | history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy Tab 8.9 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. *History List for YouTube App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *History List for Maps App*<br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *History List for Play Store App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 8.9 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br>*YouTube App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br>*Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>*Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[16d]** (c) | The Samsung Galaxy Tab 8.9 produces a history list for the field on the display screen of the computer system |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy Tab 8.9 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy Tab 8.9 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy Tab 8.9 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) | The Samsung Galaxy Tab 8.9 displays the history list produced on the display screen of the computer system. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| displaying the history list produced on the display screen of the computer system; | *See* section **[11c]** above.  The screenshots below show the Galaxy Tab 8.9 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *History List for Maps App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | *History List for Play Store App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | |
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy Tab 8.9 determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above. For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. <br><br> *Result after selecting "hockey fights" from YouTube History List* <br><br>  |

49

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *Result after selecting "coffee" from Maps History List* <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *Result after selecting "angry birds" from Play Store History List*  |
| **[16g]** (f) assigning | The Samsung Galaxy Tab 8.9 (f) assigns a data value for the field to that of a data value associated with the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | selected item when said determining (e) determines that the user has selected an item. *See* section **[11e]** above. For example, the Samsung Galaxy Tab 8.9 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item. For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 8.9 assigns "hockey fights" to the "Search YouTube" field and executes the search. Similarly, after the user selects "coffee," the Galaxy Tab 8.9 assigns "coffee" to the "Search Maps" field and executes the search. Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 8.9 assigns "angry birds" to the Play Store field and executes the search. The screenshots below show the Galaxy Tab 8.9 display after the user makes the above described selections.<br><br>*Result after selecting "hockey fights" from YouTube History List*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *Result after selecting "coffee" from Maps History List*<br><br><br><br>*Result after selecting "angry birds" from Play Store History List* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[16h]** (g) updating the history list in accordance with the selected item | The Samsung Galaxy Tab 8.9 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| when said determining (e) determines that the user has selected an item. | the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.<br><br>*History List for YouTube App*<br><br><br><br>*History List for Maps App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br>*History List for Play Store App* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy Tab 8.9 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br>*History List for YouTube App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *History List for Maps App*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *History List for Play Store App*  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
|  | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy Tab 8.9 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. <br><br> *User Inputs Search for "bloopers" in YouTube App* <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
| | *Seaerch Results for "bloopers"*<br><br><br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy Tab 8.9 display after a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | user manually inputs the term "diner" into the Maps search field and runs the search.<br><br>*User Inputs Search for "diner" in Maps App*<br><br><br><br><br><br>*Search Results for "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy Tab 8.9 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br>*User inputs search for "draw"*        *Search results for "draw"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: | The Samsung Galaxy Tab 8.9 implements the method as recited in claim 16 wherein said updating (g) comprises:<br>(g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy Tab 8.9 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy Tab 8.9 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy Tab 8.9 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br><br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy Tab 8.9 adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy Tab 8.9 adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy Tab 8.9 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br>*YouTube History List Before Running Search For "bloopers"*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | *YouTube History List After Running Search For "bloopers"*  Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.<br><br>*Maps History List Before Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>*Maps History List After Running Search For "diner"* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
| --- | --- |
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy Tab 8.9 runs on the Android operating system.  *Id.*<br>The Samsung Galaxy Tab 8.9 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy Tab 8.9 includes a dual-core, 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy Tab 8.9 includes an 8.9" (1280x800) TFT (PLS) touch screen display.  *Id.*<br><br><br><br>**Display**<br>¨ 8.9" WXGA (1280x800) TFT (PLS)<br><br>The Samsung Galaxy Tab 8.9 also includes computer readable media that contain instructions.  For example, the Galaxy Tab 8.9 comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy Tab 8.9 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy Tab 8.9 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with | The Samsung Galaxy Tab 8.9 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy Tab 8.9 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy Tab 8.9 displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| the field class on the display screen on the computer system; | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Galaxy Tab 8.9 displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Galaxy Tab 8.9 displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an | The Samsung Galaxy Tab 8.9 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy Tab 8.9 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| item from the displayed history list; | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Galaxy Tab 8.9 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Galaxy Tab 8.9 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field | The Samsung Galaxy Tab 8.9 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy Tab 8.9 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "hockey |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Galaxy Tab 8.9 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Galaxy Tab 8.9 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy Tab 8.9 display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in | The Samsung Galaxy Tab 8.9 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above. As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| accordance with the selected item when said determining (c) determines that the user has selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy Tab 8.9 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG GALAXY TAB 8.9

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | █████████████████████████████ |
| | 4.0 | █████ | ██████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Galaxy Tab 8.9** | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ██████████████████████████ |
| | 4.0 | ████ | ████████████████████████ |

| **Samsung Galaxy Tab 8.9** | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ██████████████████████████ |
| | 4.0 | ████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |
| | 4.0 | █████ | ███████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |
| | 4.0 | █████ | ███████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████████ |
| | 4.0 | █████ | ████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ██████████████████████████ |
| | 4.0 | █████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (GALAXY TAB 8.9 - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-20

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C20

# ILLUSION

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Illusion of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Illusion provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Illusion (Verizon) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br>The Samsung Illusion runs on the Android operating system.  *Id.*<br>The Samsung Illusion also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Illusion includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Illusion includes a 3.5" touch screen display.  *Id.* |

---

[1] All accused versions of the Samsung Illusion infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Illusion" and "Illusion" refer to all accused versions of the Samsung Illusion ("accused versions"): the Samsung Illusion (Verizon) sold with Android 2.3.  The specifications for the Illusion (Verizon) can be found here: http://www.gsmarena.com/samsung_i110_illusion-4344.php (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Illusion (Verizon), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Illusion or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| |  **Display** " 3.5" Display |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Illusion provides a history list for each of a plurality of field classes. In all accused versions of Android, the ██████████████ class implements fields contained in forms, as shown in ████████████████  Each of the fields implemented by █████████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ██████████████  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter |

---

[3]  All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | data into the field by placing a cursor in the field.  *Id.* ███████████ ██████████████████████████████  The ███████████████ class is further described in the Android Developer's Guide :<br><br>An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.<br><br>The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.<br><br>A field class in the Illusion, and its associated history list, is associated with a field implemented by AutoCompleteTextView via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ███████████████ ███████████████████████████████████████████████ |

---

[6]   The YouTube, Play Store and Maps apps each have their own entries in a ████████████████ file which maps a different field class to each of these particular applications.

[7]   *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8]   Version 6.4.0 of the Maps application implements this functionality in the src/██████████████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ████████████████████████████  Version 4.3.9 of the YouTube application implements this functionality in the ██████████████████.  All other versions of these applications have similar functionality.

[9]   All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  The ████████████ is configured using the ███████████ service implemented in the ██████████████ and ██████████ a files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION) and reads additional configuration information stored in the /██████████████ file and the accompanying /████████████████.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| | In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the S████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ████████████████████ class, and the schema of the tables may be defined in the ███████████████████████████████████████████

As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the |

---

[10]  In certain versions of Android, the functionality described herein related to ███████████████ s implemented in app code which directly integrates with code implemented in the ████████████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

[12]  All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Illusion have similar functionality, although all accused versions do not necessarily use ███████████████████  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
|  | "Start point:" and "End point:" fields are associated with the same field class and history list:<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.  |
| [8c] a form having at least one field | The Samsung Illusion provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section [8b], Android fields are associated with field |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| requiring data input, the field being associated with one of the field classes; and | classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Illusion provides a history list selector for selecting the history list for the field based on the field class associated with the field. In the Illusion, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
|  | ### Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                         // The columns to return for each row<br>    mSelectionClause                     // Selection criteria<br>    mSelectionArgs,                      // Selection criteria<br>    mSortOrder);                         // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | *col,col,col,...* | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace ? placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned Cursor. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in the ██████████████████████████████████████████<br><br>For example, in the YouTube app, the Illusion selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br><br><br>In comparison, the Samsung Illusion selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Illusion displays the history list for the Maps |

---

[18]  All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| | application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Illusion selects and displays the history list associated with the Play Store field class in the Play Store application. As shown below, the Illusion displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Illusion[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated | To the extent that the preamble may be construed to be limiting, the Samsung Illusion performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Illusion is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Illusion runs on the Android operating system.  *Id.* The Samsung Illusion also has storage as indicated in the Specifications.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| therewith, said method comprising: | The Samsung Illusion includes a 1 GHz processor. *Id.* <br> As shown below, and in the Specifications, the Samsung Illusion includes a 3.5" touch screen display. *Id.* <br><br>  <br><br> **Display** <br> ˮ 3.5" Display |
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Illusion displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. <br><br> The Illusion provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Illusion displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Illusion presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Illusion displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Illusion displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Illusion displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the displayed history | The Samsung Illusion determines whether the user has selected an item from the displayed history list.<br><br>The Illusion determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▮▮▮▮▮▮▮▮▮ class is associated with each Android field and uses ▮▮▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ |

---

[19] All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the ’502 Patent | Infringement by Samsung Illusion |
|---|---|
| list; | <br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Illusion determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below.<br><br>Similarly, after the user selects "coffee" in the Maps history list, the Illusion determines that the user has |

---

[20] All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br><br><br>Also, after the user selects "angry birds" in the Play Store history list, the Illusion determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Illusion assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████████████████████████████████ |

---

21 All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Illusion assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Illusion display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Illusion assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Illusion display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Illusion assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Illusion display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Illusion updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, ████████████████████████████████████████████████████████████████████████████████████ |

[22] All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | mOnItemClickListener.onItemClick() method which calls onItemClicked() which then calls the  When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[23] All accused versions of the Illusion have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION.

28

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.<br><br><br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method | To the extent that the preamble may be construed to be limiting, the Samsung Illusion performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Illusion is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Illusion runs on the Android operating system.  *Id.* The Samsung Illusion also has storage as indicated in the Specifications.  *Id.* The Samsung Illusion includes a 1 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Illusion includes a 3.5" touch screen display.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| comprising: |   **Display**  • 3.5" Display |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Illusion provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Illusion displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Illusion displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user. *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| [16d] (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Illusion produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Illusion produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Illusion produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Illusion produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | |
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Illusion displays the history list produced on the display screen of the computer system. *See* section **[11c]** above.  The screenshots below show the Illusion displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Illusion determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that | The Samsung Illusion (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item. *See* section **[11e]** above.  For example, the Samsung Illusion assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Illusion assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Illusion assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Illusion assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Illusion display after the user makes the above described selections. |

36

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| the user has selected an item; and |  |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Illusion updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by | The Samsung Illusion implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| some other means when said determining (c) determines that the user has not selected an item, and |  Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Illusion display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

39

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Illusion display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Illusion display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the | The Samsung Illusion implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Illusion determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Illusion adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Illusion adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Illusion adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Illusion adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[24a]**  A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Illusion implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. <br><br>  <br><br> Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Illusion |
| --- | --- |
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| **[26a]** A computer readable medium containing | To the extent that the preamble may be construed to be limiting, the Samsung Illusion is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | *See* Specifications (n.1, *supra*).<br>The Samsung Illusion runs on the Android operating system.  *Id.*<br>The Samsung Illusion also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Illusion includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Illusion includes a 3.5" touch screen display.  *Id.*<br><br><br><br>The Samsung Illusion also includes computer readable media that contain instructions.  For example, the Illusion comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, | The Samsung Illusion includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Illusion provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| the form having at least one field associated with a field class and requiring data entry by a user; | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Illusion includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Illusion presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Illusion displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Illusion displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Illusion displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Illusion includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Illusion determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Illusion determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Illusion determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has | The Samsung Illusion includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Illusion assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Illusion display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| selected an item; and |   Similarly, after the user selects "coffee" from the Maps history list, the Illusion assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Illusion display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Illusion assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Illusion display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Illusion includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
|  | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Illusion |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG ILLUSION

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Illusion | | | |
|---|---|---|---|
| ███████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████████████ |
| | 2.3 | ██ | ████████████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | N/A |
| | 2.3 | ██ | N/A |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | N/A |
| | 2.3 | ██ | N/A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ |
| | 2.3 | ██ | ████████████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ |
| | 2.3 | ██ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Illusion | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ██████████████████████ |
| | 2.3 | ██ | ██████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | █████████████████ |
| | 2.3 | ██ | █████████████████ |

4

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (ILLUSION - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-21

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C21

# STRATOSPHERE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Stratosphere of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Stratosphere provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Stratosphere (Verizon) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects. <br> The Samsung Stratosphere runs on the Android operating system.  *Id.* <br> The Samsung Stratosphere also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Stratosphere includes a 1 GHz processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Stratosphere includes a 4.0'' 800x480 pixel Super AMOLED display.  *Id.* |

---

[1] All accused versions of the Samsung Stratosphere infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Stratosphere" and "Stratosphere" refer to all accused versions of the Samsung Stratosphere ("accused versions"): the Samsung Stratosphere (Verizon) sold with Android 2.3.  The specifications for the Stratosphere (Verizon) can be found here: http://www.gsmarena.com/samsung_i405_stratosphere-4262.php (last visited May 5, 2013) ("Specifications").  The infringing functionality outlined in this document does not vary across any accused version of the Stratosphere or their respective carriers.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Stratosphere provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ▇▇▇▇▇▇▇▇▇▇▇▇ class implements fields contained in forms, as shown in ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ Each of the fields implemented by ▇▇▇▇▇▇▇▇▇▇▇ is |

---

[3] All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ████████████████  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.  *Id.* ████████████████  The ████████████ class is further described in the Android Developer's Guide : |
| | An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with. |
| | The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key. |
| | A field class in the Stratosphere, and its associated history list, is associated with a field implemented by ████████████ via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ████████████ |

---

[4] *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5] All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.

[6] The YouTube, Play Store and Maps apps each have their own entries in a ████████████ile which maps a different field class to each of these particular applications.

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8] Version 6.4.0 of the Maps application implements this functionality in the ████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ████████████████ file.  Version 4.3.9 of the YouTube application implements this functionality in the ████████████████a.  All other versions of these applications have similar functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ <br><br> In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ████████████████████ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the |

---

[9]  All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE. The SearchView is configured using the SearchManager service implemented in the ████████████████████ and ████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE) and reads additional configuration information stored in the /AndroidManifest.xml file and the accompanying ████████████████ file.

[10]  In certain versions of Android, the functionality described herein related to ██████████ is implemented in app code which directly integrates with code implemented in the ████████████████ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.

[12]  All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | ███████████████████████████ class, and the schema of the tables may be defined in the ████████████████████████████████████████████ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[16] All accused versions of the Stratosphere have similar functionality, although all accused versions do not necessarily use █████
████████████████████████████████████████████████  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG
STRATOSPHERE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
| --- | --- |
| | <br><br>As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the ’502 Patent | Infringement by the Samsung Stratosphere[1] |
| --- | --- |
| | searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| [8c] a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Stratosphere provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section [8b], Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

8

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Stratosphere provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Stratosphere, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | ### Accessing a provider<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br>```<br>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows<br>``` |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement:<br><br>**Table 2:** Query() compared to SQL query.<br><br><table><tr><td>query() argument</td><td>SELECT keyword/parameter</td><td>Notes</td></tr><tr><td>Uri</td><td>FROM table_name</td><td>Uri maps to the table in the provider named *table_name*.</td></tr><tr><td>projection</td><td>col,col,col,...</td><td>projection is an array of columns that should be included for each row retrieved.</td></tr><tr><td>selection</td><td>WHERE col = value</td><td>selection specifies the criteria for selecting rows.</td></tr><tr><td>selectionArgs</td><td>(No exact equivalent. Selection arguments replace ? placeholders in the selection clause.)</td><td></td></tr><tr><td>sortOrder</td><td>ORDER BY col,col,...</td><td>sortOrder specifies the order in which rows appear in the returned Cursor.</td></tr></table> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ███████████████████████████████████.<br><br>For example, in the YouTube app, the Stratosphere selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br><br><br>In comparison, the Samsung Stratosphere selects and displays the history list associated with the "Search Maps" |

---

[18]  All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| | field class in the Maps application.  As shown below, the Stratosphere displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Stratosphere selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Stratosphere displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Stratosphere[1] |
|---|---|
| |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Stratosphere is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Stratosphere runs on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| associated therewith, said method comprising: | The Samsung Stratosphere also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Stratosphere includes a 1 GHz processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Stratosphere includes a 4.0'' 800x480 pixel Super AMOLED display.  *Id.* <br><br>  |
| **[11b]** (a) displaying a form on the display screen of the | The Samsung Stratosphere displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Stratosphere provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Stratosphere displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Stratosphere presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Stratosphere displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Stratosphere displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Stratosphere displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[11d]** (c) determining whether the user has selected an item from the displayed history | The Samsung Stratosphere determines whether the user has selected an item from the displayed history list.<br><br>The Stratosphere determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ▮▮▮▮▮▮▮▮ class is associated with each Android field and uses OnClickListeners to determine whether the user has selected an item from the displayed history list, as shown in ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[19] All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by the ▮▮▮▮▮▮▮ class is provided by an inner class of the ▮▮▮▮▮▮▮ class.  This does not change the functionality described in this claim chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| list; | <br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Stratosphere determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[20] All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  | Similarly, after the user selects "coffee" in the Maps history list, the Stratosphere determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br><br><br>Also, after the user selects "angry birds" in the Play Store history list, the Stratosphere determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) | The Samsung Stratosphere assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████ |

---

21 All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| determines that the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Stratosphere assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Stratosphere assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Stratosphere assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Stratosphere updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ███████████████████████████ method is called, as outlined in sections **[11d]** and **[11e]** ████████████████████████ |

---

22 All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| selected an item. | 

When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[23] All accused versions of the Stratosphere have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Stratosphere is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Stratosphere runs on the Android operating system.  *Id.* The Samsung Stratosphere also has storage as indicated in the Specifications.  *Id.* The Samsung Stratosphere includes a 1 GHz processor.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| method comprising: | As shown below, and in the Specifications, the Samsung Stratosphere includes a 4.0'' 800x480 pixel Super AMOLED display. *Id.*  |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Stratosphere provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Stratosphere displays a history list for the Search YouTube field class, the Search Maps field class |

33

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively.<br><br> |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at | The Samsung Stratosphere displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| least one field associated with a field class and requiring data entry by a user; | form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |
| **[16d]** (c) producing a history list for the field on the display screen of the computer | The Samsung Stratosphere produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Stratosphere produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Stratosphere produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Stratosphere produces a history list for the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| system based on the history table for the field class associated with the field; | "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |
| **[16e]** (d) displaying the history list produced on the display screen of the computer | The Samsung Stratosphere displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Stratosphere displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| system; |  |
| **[16f]** (e) determining whether the user has selected an item from the | The Samsung Stratosphere determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| displayed history list; |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said | The Samsung Stratosphere (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above. For example, the Samsung Stratosphere assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Stratosphere assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Stratosphere assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| determining (e) determines that the user has selected an item; and | Play Store history list, the Stratosphere assigns "angry birds" to the Play Store field and executes the search. The screenshots below show the Stratosphere display after the user makes the above described selections.<br><br> |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has | The Samsung Stratosphere updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| selected an item. |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises | The Samsung Stratosphere implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br><br><br>Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Stratosphere display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Stratosphere display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Stratosphere display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

43

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the | The Samsung Stratosphere implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Stratosphere determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Stratosphere adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Stratosphere adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Stratosphere adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Stratosphere adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Stratosphere implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br><br><br>Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| **[26a]** A computer readable medium containing program instructions for | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Stratosphere runs on the Android operating system.  *Id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | The Samsung Stratosphere also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Stratosphere includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Stratosphere includes a 4.0'' 800x480 pixel Super AMOLED display.  *Id.*<br><br><br><br>The Samsung Stratosphere also includes computer readable media that contain instructions.  For example, the Stratosphere comes pre-installed with a variety of applications that run on the Android operating system.  *Id.* |
| **[26b]** computer | The Samsung Stratosphere includes computer readable code devices for displaying a form on the display screen |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Stratosphere provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br><br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Stratosphere includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Stratosphere presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Stratosphere displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Stratosphere displays a history list associated with the Search Maps field class. |

55

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
| --- | --- |
| | <br><br>Also, if the user taps the search field in the Play Store application, the Stratosphere displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Stratosphere includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Stratosphere determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Stratosphere determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Stratosphere determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Stratosphere includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Stratosphere assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Stratosphere assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Stratosphere assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Stratosphere display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
|  |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Stratosphere includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Stratosphere |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG STRATOSPHERE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ |
|  | 2.3.6 | ██ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | N/A |
| | 2.3.6 | ██ | N/A |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | N/A |
| | 2.3.6 | ██ | N/A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ████████████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ███████████████ |
| | 2.3.6 | ██ | ███████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (STRATOSPHERE - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-22

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C22

# TRANSFORM ULTRA

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement by Samsung Transform Ultra of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Transform Ultra provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).  The Transform Ultra (Boost Mobile) is used herein as an exemplary device.  All the accused versions are identical in all relevant respects.<br><br>The Samsung Transform Ultra runs on the Android operating system.  *Id.*<br>The Samsung Transform Ultra also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Transform Ultra includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Transform Ultra includes a 3.5'' display.  *Id.* |

---

[1] All accused versions of the Samsung Transform Ultra infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Transform Ultra" and "Transform Ultra" refer to all accused versions of the Samsung Transform Ultra ("accused versions"): the Samsung Transform Ultra (Boost Mobile) sold with Android 2.3 and the Samsung Transform Ultra (Sprint) sold with Android 2.3.  The specifications for the Transform Ultra (Boost Mobile) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKABST-specs (last visited May 5, 2013). *See also* Android Guys Review, http://www.androidguys.com/2011/11/14/samsung-transform-ultra-on-boost-mobile-review/ (last visited May 18, 2013). The specifications for the Transform Ultra (Sprint) can be found here: http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR (last visited May 5, 2013).  The specifications cited in the main text of this document ("Specifications") refer to the Transform Ultra (Boost Mobile), unless otherwise specified.  The infringing functionality outlined in this document does not vary across any accused version of the Transform Ultra or their respective carriers. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[2] Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Transform Ultra provides a history list for each of a plurality of field classes.<br><br>In all accused versions of Android, the ███████████ class implements fields contained in forms, as shown in ███████████████. Each of the fields implemented by ██████████ is associated with a particular URI (field class).[4]  Each field class is associated with a particular history list, as shown in ████████████.  The history list contains historical queries previously entered by a user.  *Id.*  The history list may be displayed as suggestions when a user indicates that he or she is about to enter |

---

[3]  All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  *See also* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | data into the field by placing a cursor in the field.  *Id.* ██████████████ ████████████████████████  The AutoCompleteTextView class is further described in the Android Developer's Guide : |

> An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.
>
> The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.

A field class in the Transform Ultra, and its associated history list, is associated with a field implemented by ████████████████████  via the following calls in the Android code running on each accused device.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality. ████████████████

---

[6] The YouTube, Play Store and Maps apps each have their own entries in a ████████████████ ile which maps a different field class to each of these particular applications.

[7] *See* Android Developer's Guide, http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[8] Version 6.4.0 of the Maps application implements this functionality in the ████████████████████████ file.  Version 4.0.25 of the Play Store application implements this functionality in the ████████████████████████ file.  Version 4.3.9 of the YouTube application implements this functionality in the ████████████████████████.  All other versions of these applications have similar functionality.

[9] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  The ████████████ is configured using the ████████████ service implemented in the ████████████████ and ████████████ files (*See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA) and reads additional configuration information stored in the ████████████████ file and the accompanying ████████████ file.

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| |  In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the ▮▮▮▮▮▮▮▮ class to "create a simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ▮▮▮▮▮▮ class, and the schema of the tables may be defined in the ▮▮▮▮▮▮▮▮ |

---

[10]  In certain versions of Android, the functionality described herein related to ▮▮▮▮▮▮▮ is implemented in app code which directly integrates with code implemented in the ▮▮▮▮▮▮▮▮▮ file to achieve the same functionality described in this claim chart.

[11]  All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

[12]  All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

[13]  *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14]  *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

[15]  Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16]  All accused versions of the Transform Ultra have similar functionality, although all accused versions do not necessarily use ▮▮▮▮  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list:  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  |  |
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Transform Ultra provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br><br><br>In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | <br><br>In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| |  |
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Transform Ultra provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Transform Ultra, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  | <br><br>**Accessing a provider**<br><br>An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage.<br><br>The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables.<br><br>**Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions<br><br>For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call:<br><br><pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement: |

**Table 2:** Query() compared to SQL query.

| query() argument | SELECT keyword/parameter | Notes |
|---|---|---|
| `Uri` | `FROM table_name` | `Uri` maps to the table in the provider named *table_name*. |
| `projection` | `col,col,col,...` | `projection` is an array of columns that should be included for each row retrieved. |
| `selection` | `WHERE col = value` | `selection` specifies the criteria for selecting rows. |
| `selectionArgs` | (No exact equivalent. Selection arguments replace `?` placeholders in the selection clause.) | |
| `sortOrder` | `ORDER BY col,col,...` | `sortOrder` specifies the order in which rows appear in the returned `Cursor`. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | More specifically, the history list selector is implemented in the Android code running on each accused device as shown in ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, in the YouTube app, the Transform Ultra selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights.<br><br><br><br>In comparison, the Samsung Transform Ultra selects and displays the history list associated with the "Search |

---

[18] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
| | Maps" field class in the Maps application.  As shown below, the Transform Ultra displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br><br><br>Similarly, the Samsung Transform Ultra selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Transform Ultra displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Transform Ultra[1] |
|---|---|
|  |  |

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Transform Ultra is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Transform Ultra runs on the Android operating system.  *Id.* The Samsung Transform Ultra also has storage as indicated in the Specifications.  *Id.* |

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| therewith, said method comprising: | The Samsung Transform Ultra includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Transform Ultra includes a 3.5'' display.  *Id.*<br><br> |
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Transform Ultra displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes.<br><br>The Transform Ultra provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | <br><br>Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | <br><br>Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Transform Ultra displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Transform Ultra presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Transform Ultra displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Transform Ultra displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | <br><br>Also, if the user taps the search field in the Play Store application, the Transform Ultra displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  |  |
| **[11d]** (c) determining whether the user has selected an item from the displayed history | The Samsung Transform Ultra determines whether the user has selected an item from the displayed history list.<br><br>The Transform Ultra determines whether a user has selected an item from a displayed history list via the following calls in the Android code running on each accused device.  The ███████████ class is associated with each Android field and uses ████████████ to determine whether the user has selected an item from the displayed history list, as shown in ████████████ ████████████ |

---

[19] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  In certain versions of Android, the functionality provided by ████████████████████████  This does not change the functionality described in this claim chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| list; | For example, after the user selects "hockey fights" in the YouTube history list, the Transform Ultra determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[20] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Similarly, after the user selects "coffee" in the Maps history list, the Transform Ultra determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Transform Ultra determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Transform Ultra assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████████████████████████████████████████████████ |

---

[21] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| the user has selected an item; and | For example, after the user selects "hockey fights" from the YouTube history list, the Transform Ultra assigns "hockey fights" to the "Search YouTube" field class and executes the search. The screenshot below shows the Transform Ultra display after the user selects "hockey fights" from the history list.<br><br><br><br>Similarly, after the user selects "coffee" from the Maps history list, the Transform Ultra assigns "coffee" to the "Search Maps" field class and executes the search. The screenshot below shows the Transform Ultra display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Transform Ultra assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Transform Ultra display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Transform Ultra updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the Android code running on each accused device.  As soon as a suggestion is selected, the ███████████████████ method is called, as outlined in sections **[11d]** and **[11e]** ███████████████████████████████████████████████ |

22 All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | <br><br>When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

---

[23] All accused versions of the Transform Ultra have similar functionality.  *See* APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Transform Ultra is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). The Samsung Transform Ultra runs on the Android operating system.  *Id.* The Samsung Transform Ultra also has storage as indicated in the Specifications.  *Id.* The Samsung Transform Ultra includes a 1 GHz processor.  *Id.* As shown below, and in the Specifications, the Samsung Transform Ultra includes a 3.5'' display.  *Id.* |

32

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Transform Ultra provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Transform Ultra displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data | The Samsung Transform Ultra displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| entry by a user; |  |
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Transform Ultra produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field. *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Transform Ultra produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Transform Ultra produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Transform Ultra produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | |
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Transform Ultra displays the history list produced on the display screen of the computer system. *See* section **[11c]** above.  The screenshots below show the Transform Ultra displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Transform Ultra determines whether the user has selected an item from the displayed history list. *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) | The Samsung Transform Ultra (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above. For example, the Samsung Transform Ultra assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Transform Ultra assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Transform Ultra assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Transform Ultra assigns "angry birds" to the Play Store field and executes the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| determines that the user has selected an item; and | The screenshots below show the Transform Ultra display after the user makes the above described selections.<br><br> |
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Transform Ultra updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by | The Samsung Transform Ultra implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| some other means when said determining (c) determines that the user has not selected an item, and | 

Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Transform Ultra display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list. |

41

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Transform Ultra display after a user manually inputs the term "diner" into the Maps search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Transform Ultra display after a user manually inputs the term "draw" into the Play Store search field and runs the search. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the | The Samsung Transform Ultra implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Transform Ultra determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Transform Ultra adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Transform Ultra adds "bloopers" to the YouTube history list, as seen in the screenshot below. |

44

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| data value to the history table if the data value is determined not to exist in the history list. | <br><br>Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Transform Ultra adds "diner" to the YouTube history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | <br><br>Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Transform Ultra adds "draw" to the Play Store history list, as seen in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |

| Claim 24 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Transform Ultra implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. <br><br>   <br><br> Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field. |

48

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| **[26a]** A computer readable medium containing | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | display.  *See* Specifications (n.1, *supra*).<br>The Samsung Transform Ultra runs on the Android operating system.  *Id.*<br>The Samsung Transform Ultra also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Transform Ultra includes a 1 GHz processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Transform Ultra includes a 3.5'' display.  *Id.*<br><br>The Samsung Transform Ultra also includes computer readable media that contain instructions.  For example, the Transform Ultra comes pre-installed with a variety of applications that run on the Android operating system.  *Id.*<br><br> |
| **[26b]** computer readable code | The Samsung Transform Ultra includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | entry by a user.  *See* section **[11b]** above.  For example, the Transform Ultra provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.  Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
|  | 

Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Transform Ultra includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Transform Ultra presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Transform Ultra displays the history list for the Search YouTube field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Similarly, upon the user tapping the search field in the Maps application, the Transform Ultra displays a history list associated with the Search Maps field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, if the user taps the search field in the Play Store application, the Transform Ultra displays a history list associated with the Play Store field class. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Transform Ultra includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Transform Ultra determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  Similarly, after the user selects "coffee" in the Maps history list, the Transform Ultra determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, after the user selects "angry birds" in the Play Store history list, the Transform Ultra determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that | The Samsung Transform Ultra includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Transform Ultra assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Transform Ultra display after the user selects "hockey fights" from the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| the user has selected an item; and | <br><br>Similarly, after the user selects "coffee" from the Maps history list, the Transform Ultra assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Transform Ultra display after the user selects "coffee" from the Maps history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
| --- | --- |
|  | <br><br>Also, after the user selects "angry birds" from the Play Store history list, the Transform Ultra assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Transform Ultra display after the user selects "angry birds" from the Play Store history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has | The Samsung Transform Ultra includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| selected an item. | <br><br>Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| | <br><br>Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Transform Ultra |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,666,502 – SAMSUNG TRANSFORM ULTRA

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| **Samsung Transform Ultra** | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | N/A |
| | 2.3.6 | ████ | N/A |

| **Samsung Transform Ultra** | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | N/A |
| | 2.3.6 | ████ | N/A |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Transform Ultra | | | |
| --- | --- | --- | --- |
| ███████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████ |
| | 2.3.6 | ████ | ████████████████ |

| Samsung Transform Ultra | | | |
| --- | --- | --- | --- |
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████ |
| | 2.3.6 | ████ | ████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ███████████████████████ |
| | 2.3.6 | ████ | ███████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ████████████████████ |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

502 (TRANSFORM ULTRA - SOURCE CODE APPENDIX).DOCX

# EXHIBIT C-23

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT C23

# GALAXY S4

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,666,502**
## FILED UNDER SEAL

**Infringement by Samsung Galaxy S4 of U.S. Patent No. 5,666,502**

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| **[8a]** A graphical user interface, comprising[2]: | To the extent the preamble may be construed to be limiting, the Samsung Galaxy S4 provides a graphical user interface on a portable computer, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy S4 runs on the Android Jelly Bean operating system.  *Id.*<br>The Samsung Galaxy S4 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy S4 includes a 1.9 GHz Quad Core processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy S4 includes a 5", 1920 x 1080 Pixel, 441 ppi HD Super AMOLED display.  *Id.* |

---

[1]  Upon information and belief, all versions of the Samsung Galaxy S4 infringe claims 8, 11, 16, 24 and 26 of U.S. Patent No. 5,666,502 in the same way.  In this claim chart, "Samsung Galaxy S4" and "Galaxy S4" refer to all versions of the Samsung Galaxy S4.  Citations to the Samsung Galaxy S4's specifications in this claim chart refer to the Sprint Galaxy S4 specifications on Samsung's website ("Specifications"): http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZWASPR-specs (last visited May 8, 2013).  Upon information and belief, the specifications do not vary across all versions of the Samsung Galaxy S4.  All citations to source code files and functionality are to publicly available Android code available for download at http://source.android.com/source/downloading.html (last visited May 10, 2013).  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.  On information and belief, software running on the Galaxy S4 does not differ from the public code for the relevant functionality discussed herein.

[2]  Apple's inclusion of citations related to any claim preamble in this document should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| |  |
| **[8b]** a history list for each of a plurality of field classes; | The Samsung Galaxy S4 provides a history list for each of a plurality of field classes.<br><br>In all versions of Android, the ▮▮▮▮▮▮▮ class implements fields contained in forms, as shown in ▮▮▮▮▮▮▮.[3]   Each of the fields implemented by ▮▮▮▮▮▮▮ is associated with a particular URI (field class).   Each field class is associated with a particular history list.[5]   The history list |

---

[3]  *See* public Android code,
http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/1.5_r4/android/widget/AutoCompleteTextView.java (last visited May 9, 2013).  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[4]  *See* Android Developer's Guide, http://developer.android.com/reference/java/net/URI.html (last visited May 4, 2013).

[5]  *See* public Android code, n.3, *supra*.  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | contains historical queries previously entered by a user.[6]  The history list may be displayed as suggestions when a user indicates that he or she is about to enter data into the field by placing a cursor in the field.[7] ███  ████████████████████████████████████████  The ████████████████████  class is further described in the Android Developer's Guide:<br><br>An editable text view that shows completion suggestions automatically while the user is typing. The list of suggestions is displayed in a drop down menu from which the user can choose an item to replace the content of the edit box with.<br><br>The drop down can be dismissed at any time by pressing the back key or, if no item is selected in the drop down, by pressing the enter/dpad center key.<br><br>A field class in the Galaxy S4, and its associated history list, is associated with a field implemented by ████████████████  via the following calls in the public Android code.  The YouTube, Maps and Play Store applications are used only as examples herein and are not an exhaustive list of applications which may embody at least part of the accused functionality.  ███████████████████████████████████████████████ |

---

[6] *Id.*

[7] *Id.*

[8] *See* public Android specifications, http://developer.android.com/guide/topics/search/searchable-config.html  (last visited May 11, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.  Upon information and belief, the YouTube, Play Store and Maps apps each have their own entries in the ████████████  file mapping a different field class to each of these particular applications.

[9] Upon information and belief, the YouTube application implements this functionality in the ██████████████████  file.  Upon information and belief, the Maps application implements this functionality in the ██████████████  file.  Upon information and belief, the Play Store application implements this functionality in the ███████████████  file.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | <br><br>In Android, the information in a field class's history list is populated from the field class's history table which is implemented in Android as a SQLite[13] table maintained by an Android Content Provider.[14]  The Content Provider framework may be used in conjunction with the SearchRecentSuggestionsProvider class to "create a |

---

[10] *See* public Android code, http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/4.0.1_r1/android/widget/SearchView.java (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.  The ████████ is configured using the ████████ service implemented in the ████████ and ████████ files (*See* public Android code, https://android.googlesource.com/platform/frameworks/base/+/refs/heads/master/core/java/android/server/search/SearchManagerService.java (last visited May 11, 2013) and https://android.googlesource.com/platform/frameworks/base/+/refs/heads/master/core/java/android/server/search/Searchables.java (last visited May 11, 2013) and reads additional configuration information stored in the ████████ file (*See* http://developer.android.com/guide/topics/manifest/manifest-intro.html (last visited May 11, 2013)) and the accompanying ████████ file (n.8, *supra*).

[11] *See* public Android code, http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/4.0.1_r1/android/widget/SearchView.java (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[12] *See* public Android code, http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/1.5_r4/android/widget/AutoCompleteTextView.java (last visited May 9, 2013).  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[13] *See* About SQLite, http://www.sqlite.org/about.html (last visited May 9, 2013).

[14] *See* Android Developer's Guide, http://developer.android.com/guide/topics/providers/content-provider-creating.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
|  | simple search suggestions provider for your application.  It creates suggestions (as the user types) based on recent queries and/or recent views."[15]  More specifically, history tables may be implemented by instances of the ███████████████████████ class, and the schema of the tables may be defined in the ████████████████████████████████████████████████████████████████ ██████████████████████████████████████████████████████████████████████████████████ <br><br> As implemented in Android, a field class may be associated with two or more fields to access the same history list.  In other words, the same history list may be shared between two different fields.  As shown below, the "Start point:" and "End point:" fields are associated with the same field class and history list: |

---

[15] Android Developer's Guide, http://developer.android.com/reference/android/content/SearchRecentSuggestionsProvider.html (last visited May 4, 2013).

[16] *See* public Android code, https://code.google.com/p/android-source-browsing/source/browse/core/java/android/content/SearchRecentSuggestionsProvider.java?repo=platform--frameworks--base&name=tools_r22 (last visited May 9, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way, although not necessarily using the ███████████████████ class.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | As shown below, a separate history list is provided for the YouTube field class, the Maps field class and the Play Store field class, among others.  The history list for the YouTube App shows previous searches for "basketball dunks," "horse racing" and "hockey fights."  The history list for the Maps App shows previous searches for "park," "hotel" and "coffee."  The history list for the Play Store shows previous searches for "bank of america," "mint" and "angry birds."  Each application's history list is different.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| **[8c]** a form having at least one field requiring data input, the field being associated with one of the field classes; and | The Samsung Galaxy S4 provides a form having at least one field requiring data input, the field being associated with one of the field classes.  As described above in section **[8b]**, Android fields are associated with field classes.  For example, the YouTube app provides a Search YouTube field that requires data input.  The Search YouTube field is associated with the Search YouTube field class, as seen in the screen capture below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | In the Maps application, a form is provided in the graphical user interface that requires data input that is associated with the Search Maps field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | In the Play Store application, a form that is associated with the Play Store field class requiring data input is displayed.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| **[8d]** a history list selector for selecting the history list for the field based on the field class associated with the field. | The Samsung Galaxy S4 provides a history list selector for selecting the history list for the field based on the field class associated with the field.<br><br>In the Galaxy S4, the Android Content Provider framework implements a history list selector to select history list information for a particular field based on the URI (field class) associated with the field as shown in the following screenshots from the Android Developer's Guide[17]: |

---

[17] http://developer.android.com/guide/topics/providers/content-provider-basics.html (last visited May 4, 2013).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | **Accessing a provider** <br><br> An application accesses the data from a content provider with a `ContentResolver` client object. This object has methods that call identically-named methods in the provider object, an instance of one of the concrete subclasses of `ContentProvider`. The `ContentResolver` methods provide the basic "CRUD" (create, retrieve, update, and delete) functions of persistent storage. <br><br> The `ContentResolver` object in the client application's process and the `ContentProvider` object in the application that owns the provider automatically handle inter-process communication. `ContentProvider` also acts as an abstraction layer between its repository of data and the external appearance of data as tables. <br><br> **Note:** To access a provider, your application usually has to request specific permissions in its manifest file. This is described in more detail in the section Content Provider Permissions <br><br> For example, to get a list of the words and their locales from the User Dictionary Provider, you call `ContentResolver.query()`. The `query()` method calls the `ContentProvider.query()` method defined by the User Dictionary Provider. The following lines of code show a `ContentResolver.query()` call: <br><br> <pre>// Queries the user dictionary and returns results<br>mCursor = getContentResolver().query(<br>    UserDictionary.Words.CONTENT_URI,   // The content URI of the words table<br>    mProjection,                        // The columns to return for each row<br>    mSelectionClause                    // Selection criteria<br>    mSelectionArgs,                     // Selection criteria<br>    mSortOrder);                        // The sort order for the returned rows</pre> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | Table 2 shows how the arguments to `query(Uri,projection,selection,selectionArgs,sortOrder)` match an SQL SELECT statement:<br><br>**Table 2:** Query() compared to SQL query.<br><br><table><tr><td>query() argument</td><td>SELECT keyword/parameter</td><td>Notes</td></tr><tr><td>Uri</td><td>FROM table_name</td><td>Uri maps to the table in the provider named table_name.</td></tr><tr><td>projection</td><td>col,col,col,...</td><td>projection is an array of columns that should be included for each row retrieved.</td></tr><tr><td>selection</td><td>WHERE col = value</td><td>selection specifies the criteria for selecting rows.</td></tr><tr><td>selectionArgs</td><td>(No exact equivalent. Selection arguments replace ? placeholders in the selection clause.)</td><td></td></tr><tr><td>sortOrder</td><td>ORDER BY col,col,...</td><td>sortOrder specifies the order in which rows appear in the returned Cursor.</td></tr></table> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | More specifically, the history list selector is implemented in the public Android code as shown in the ████████████████████████████████████████████████ <br><br> For example, in the YouTube app, the Galaxy S4 selects and displays the history list for the Search YouTube field class.  In the screenshot below, the Search YouTube history list contains previous searches for basketball dunks, horse racing and hockey fights. <br><br>  |

---

[1] *See* public Android code, https://code.google.com/p/android-source-browsing/source/browse/core/java/android/content/SearchRecentSuggestionsProvider.java?repo=platform--frameworks--base&name=tools_r22 (last visited May 9, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | In comparison, the Samsung Galaxy S4 selects and displays the history list associated with the "Search Maps" field class in the Maps application.  As shown below, the Galaxy S4 displays the history list for the Maps application, including recent searches for park, hotel and coffee.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 of the '502 Patent | Infringement by the Samsung Galaxy S4[1] |
|---|---|
| | Similarly, the Samsung Galaxy S4 selects and displays the history list associated with the Play Store field class in the Play Store application.  As shown below, the Galaxy S4 displays the history list for the Play Store application, including recent searches for "bank of america," "mint" and "angry birds."  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[11a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S4 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S4 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*).<br>The Samsung Galaxy S4 runs on the Android Jelly Bean operating system.  *Id.*<br>The Samsung Galaxy S4 also has storage as indicated in the Specifications.  *Id.*<br>The Samsung Galaxy S4 includes a 1.9 GHz Quad Core processor.  *Id.*<br>As shown below, and in the Specifications, the Samsung Galaxy S4 includes a 5", 1920 x 1080 Pixel, 441 ppi HD Super AMOLED display.  *Id.*<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | The Samsung Galaxy S4 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy S4 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store and YouTube apps, in the Samsung Galaxy S4 User Guide.  (Samsung Galaxy S4 User Guide, *available at* http://www.samsung.com/us/support/owners/product/SPH-L720ZWASPR). |
| **[11b]** (a) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S4 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  As described above in section **[8b]**, Android fields are associated with field classes. <br><br> The Galaxy S4 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the Search YouTube field class. <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google Play" field that is associated with the Play Store field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[11c]** (b) displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy S4 displays a history list associated with the field class on the display screen on the computer system.  As described above in section **[8b]**, a field class has an associated history list which may be displayed on the display screen of the computer system.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S4 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S4 displays the history list for the Search YouTube field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy S4 displays a history list associated with the Search Maps field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, if the user taps the search field in the Play Store application, the Galaxy S4 displays a history list associated with the Play Store field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[11d]** (c) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S4 determines whether the user has selected an item from the displayed history list.<br><br>The Galaxy S4 determines whether a user has selected an item from a displayed history list via the following calls in the public Android code.  The ▮▮▮▮▮▮▮▮▮▮ class is associated with each Android field and uses ▮▮▮▮▮▮▮▮▮ to determine whether the user has selected an item from the displayed history list.[19]   When the user touches/clicks one of the items displayed in the history list, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S4 determines that the user has selected the "hockey fights" item from the history list and runs a search for hockey fights, as shown below. |

---

[19]  *See* public Android code, http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/4.0.1_r1/android/widget/ListPopupWindow.java (last visited May 9, 2013).  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[20]  *Id.*

[21]  *Id.*

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S4 determines that the user has selected "coffee" from the history list and runs a search for coffee, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S4 determines that the user has selected "angry birds" from the history list and runs a search for angry birds, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[11e]** (d) assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy S4 assigns a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.<br><br>As described above in section **[11d]**, when the user selects an item in the history list, ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████<br><br>For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S4 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "hockey fights" from the history list. |

---

22   *See* public Android code,
http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/4.0.1_r1/android/widget/ListPopupWindow.java (last visited May 9, 2013).  *See also* http://developer.android.com/reference/android/widget/ListPopupWindow.html (last visited May 9, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

23   *Id.*

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S4 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "coffee" from the Maps history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S4 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "angry birds" from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[11f]** (e) updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy S4 updates the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.<br><br>In Android, when the user selects a suggestion from the history list, the history list is updated in accordance with the selected suggestion as shown in the following calls in the public Android code.  As soon as a suggestion is selected, the |

---

[24]   *See* public Android code,
http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/1.5_r4/android/widget/AutoCompleteTextView.java (last visited May 9, 2013).  *See also* http://developer.android.com/reference/android/widget/AutoCompleteTextView.html (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[25]   *See* public Android code, http://grepcode.com/file/repository.grepcode.com/java/ext/com.google.android/android/4.0.1_r1/android/widget/SearchView.java (last visited May 8, 2013).  Upon information and belief, all versions of the Galaxy S4 implement the same functionality in the same way.

[26]   *Id.*

[27]   *Id.*

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | When the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16a]** A method for inputting data into a computer system having a display screen associated therewith, said method comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S4 performs a method for inputting data into a computer system having a display screen associated therewith.  The Samsung Galaxy S4 is a computer system that has a display screen, as evidenced by the presence of an operating system, a processor, memory and a display.  *See* Specifications (n.1, *supra*). <br><br> The Samsung Galaxy S4 runs on the Android Jelly Bean operating system.  *Id.* <br> The Samsung Galaxy S4 also has storage as indicated in the Specifications.  *Id.* <br> The Samsung Galaxy S4 includes a 1.9 GHz Quad Core processor.  *Id.* <br> As shown below, and in the Specifications, the Samsung Galaxy S4 includes a 5", 1920 x 1080 Pixel, 441 ppi HD Super AMOLED display.  *Id.* <br><br>  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | The Samsung Galaxy S4 performs the claimed method, as set forth below.  Samsung encourages users of the Samsung Galaxy S4 to perform this claimed method by highlighting applications capable of performing this method, such as the Maps, Play Store and YouTube apps, in the Samsung Galaxy S4 User Guide.  (Samsung Galaxy S4 User Guide, *available at* http://www.samsung.com/us/support/owners/product/SPH-L720ZWASPR). |
| **[16b]** (a) providing a history table for each of a plurality of field classes; | The Samsung Galaxy S4 provides a history table for each of a plurality of field classes.  As described above in section **[8b]** and as shown below, the YouTube, Maps and Play Store applications each implement a field; each of these fields is associated with a different field class; and each field class is associated with a history list populated with data from the field class's history table.  A separate history table is provided for the Search YouTube field class, the Search Maps field class and the Play Store field class, among others.  As shown below, the Samsung Galaxy S4 displays a history list for the Search YouTube field class, the Search Maps field class and the Play Store field class, which are associated with the Search YouTube history table, the Search Maps history table and the Play Store history table, respectively. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| |  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16c]** (b) displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S4 displays a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[8b]** above.  For example, the YouTube application displays a form that has at least one field requiring data entry by a user, namely, the "Search YouTube" field, which is associated with the Search YouTube field class.  Similarly, the Maps application displays a form that has at least one field requiring data entry by the user, namely, the "Search Maps" field, which is associated with the Search Maps field class.  Also, the Play Store application displays a form that has at least one field requiring data entry by the user, namely, the "Search Google Play" field, which is associated with the Play Store field class.  The screenshots below show the forms found in the YouTube, Maps and Play Store apps, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16d]** (c) producing a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field; | The Samsung Galaxy S4 produces a history list for the field on the display screen of the computer system based on the history table for the field class associated with the field.  *See* sections **[8b]** and **[11c]** above.  For example, the Samsung Galaxy S4 produces a history list for the "Search YouTube" field, which is on the display screen of the computer, based on a history table for the YouTube field class.  Similarly, the Samsung Galaxy S4 produces a history list for the "Search Maps" field, which is on the display screen, based on a history table for the Search Maps field class.  Also, the Samsung Galaxy S4 produces a history list for the "Search Google Play" field, which is on the display screen, based on a history table for the Play Store field class.  As described above, each of these applications (YouTube, Maps and Play Store) has an associated field class, and each application's field class is associated with a history list populated with data from the field class's history table. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16e]** (d) displaying the history list produced on the display screen of the computer system; | The Samsung Galaxy S4 displays the history list produced on the display screen of the computer system.  *See* section **[11c]** above.  The screenshots below show the Galaxy S4 displaying the history lists produced for the Search YouTube, Search Maps and Play Store fields, respectively.  These lists are displayed after a user selects the magnifying glass in each of the respective applications.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16f]** (e) determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S4 determines whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, below, the phrase "hockey fights" was determined to be selected from the Search YouTube history list, the term "coffee" was determined to be selected from the Maps history list and the phrase "angry birds" was determined to be selected from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16g]** (f) assigning a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item; and | The Samsung Galaxy S4 (f) assigns a data value for the field to that of a data value associated with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11e]** above.  For example, the Samsung Galaxy S4 assigns the data value for the "Search YouTube," "Search Maps" and "Play Store" fields to be the data value associated with a selected item.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S4 assigns "hockey fights" to the "Search YouTube" field and executes the search.  Similarly, after the user selects "coffee," the Galaxy S4 assigns "coffee" to the "Search Maps" field and executes the search.  Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S4 assigns "angry birds" to the Play Store field and executes the search.  The screenshots below show the Galaxy S4 display after the user makes the above described selections.<br><br> |

43

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 16 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[16h]** (g) updating the history list in accordance with the selected item when said determining (e) determines that the user has selected an item. | The Samsung Galaxy S4 updates the history list in accordance with the selected item when said determining (e) determines that the user has selected an item.  *See* section **[11f]** above.  For example, when the user returns to the YouTube search page and is prompted to input data for the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.  Similarly, when the user returns to the Maps search page and is prompted to input data for the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  Also, when the user returns to the Play Store search page and is prompted to input data for the "Search Google Play" field, the history list now lists "angry birds" at the top of the history list.  The updated history lists are shown in the screenshots below.  |

44

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[23a]** A method as recited in claim 16 | See above claim chart. |
| **[23b]** wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item, and | The Samsung Galaxy S4 implements the method as recited in claim 16 wherein said method further comprises (h) inputting the data value by some other means when said determining (c) determines that the user has not selected an item.  For example, instead of choosing an item from the history list, the user can use the virtual keyboard to enter data manually.  The screenshots below show history lists for the YouTube, Maps and Play Store field classes, respectively.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Instead of selecting an item from the history list, the user can input data by some other means: using the virtual keyboard, the user can manually enter data into the search field.  For example, the screenshots below show the Galaxy S4 display after the user manually inputs the search term "bloopers" in the Search YouTube field and the screen after the user executes a search for this term, respectively.  The user manually inputted a search term instead of selecting an item from the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, instead of choosing an item from the Maps history list, the user can also manually enter data into the Search Maps field using the virtual keyboard.  The screenshots below show the Galaxy S4 display after a user manually inputs the term "diner" into the Maps search field and runs the search.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
| --- | --- |
| | Also, instead of choosing an item from the Play Store history list, the user can also manually enter data into the Play Store field using the virtual keyboard.  The screenshots below show the Galaxy S4 display after a user manually inputs the term "draw" into the Play Store search field and runs the search.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[23c]** wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list. | The Samsung Galaxy S4 implements the method as recited in claim 16 wherein said updating (g) comprises: (g1) determining whether the data value already exists in the history list; and (g2) adding the data value to the history table if the data value is determined not to exist in the history list.  *See* section **[11f]** above.  The Samsung Galaxy S4 determines whether the data manually entered by the user already exists in the history list.  If the value does not exist in the history list, the Samsung Galaxy S4 adds the value to the history list.  For example, after the user runs the search for "bloopers," which was not previously in the YouTube history list, the Galaxy S4 adds "bloopers" to the YouTube history list, as seen in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Similarly, after the user runs the search for "diner," which was not previously in the Maps history list, the Galaxy S4 adds "diner" to the YouTube history list, as seen in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 23 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, after the user runs the search for "draw," which was not previously in the Play Store history list, the Galaxy S4 adds "draw" to the Play Store history list, as seen in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[24a]** A method as recited in claim 23, wherein said updating (g) further comprises: | See claim chart for claim 23. |
| **[24b]** (g3) updating the usage information corresponding to the data value to reflect its recent usage. | The Galaxy S4 implements the method as recited in claim 23, wherein said updating (g) further comprises (g3) updating the usage information corresponding to the data value to reflect its recent usage.  *See* section **[11f]** above.  For example, the screenshots below show the history list for the YouTube search field before and after running the search for "bloopers".  As can be seen from the screenshot on the right, the "bloopers" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Similarly, the screenshots below show the history list for the Search Maps field before and after running the search for "diner."  As can be seen from the screenshot on the right, the "diner" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search Maps field.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 24 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, the screenshots below show the history list for the Play Store field before and after running the search for "draw".  As can be seen from the screenshot on the right, the "draw" search is first on the list.  This reflects the fact that it was the most recently used data value in the Search YouTube field.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26a]** A computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, said computer readable medium comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S4 is a computer readable medium containing program instructions for inputting data into a computer system having a display screen associated therewith, as evidenced by the presence of an operating system, a processor, memory and a display. *See* Specifications (n.1, *supra*). The Samsung Galaxy S4 runs on the Android Jelly Bean operating system. *Id.* The Samsung Galaxy S4 also has storage as indicated in the Specifications. *Id.* The Samsung Galaxy S4 includes a 1.9 GHz Quad Core processor. *Id.* As shown below, and in the Specifications, the Samsung Galaxy S4 includes a 5", 1920 x 1080 Pixel, 441 ppi HD Super AMOLED display. *Id.*  The Samsung Galaxy S4 also includes computer readable media that contain instructions. For example, the Galaxy S4 comes pre-installed with a variety of applications that run on the Android operating system. *Id.* |

55

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26b]** computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user; | The Samsung Galaxy S4 includes computer readable code devices for displaying a form on the display screen of the computer system, the form having at least one field associated with a field class and requiring data entry by a user.  *See* section **[11b]** above.  For example, the Galaxy S4 provides a form in the YouTube application through which a user can input a term or terms to be searched.  The YouTube application form has at least one field requiring data input, namely the "Search YouTube" field that is associated with the YouTube field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, as seen in the screen shot below, the Maps application displays at least one field requiring data input, namely the "Search Maps" field that is associated with the Search Maps field class.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, as seen in the screen shot below, the Play Store application displays at least one field requiring data input, namely the "Search Google P[lay]" field that is associated with the Play Store field class.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26c]** computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system; | The Samsung Galaxy S4 includes computer readable code devices for displaying a history list associated with the field class on the display screen on the computer system.  *See* section **[11c]** above.  For example, in the YouTube application, upon the user tapping in the search field, the Galaxy S4 presents a history list associated with the Search YouTube field class on the display screen on the computer system.  As shown below, the Samsung Galaxy S4 displays the history list for the Search YouTube field class.<br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
| --- | --- |
| | Similarly, upon the user tapping the search field in the Maps application, the Galaxy S4 displays a history list associated with the Search Maps field class.<br><br> |

60

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the ’502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Also, if the user taps the search field in the Play Store application, the Galaxy S4 displays a history list associated with the Play Store field class.<br><br> |

61

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26d]** computer readable code devices for determining whether the user has selected an item from the displayed history list; | The Samsung Galaxy S4 includes computer readable code devices for determining whether the user has selected an item from the displayed history list.  *See* section **[11d]** above.  For example, after the user selects "hockey fights" in the YouTube history list, the Galaxy S4 determines that the user has selected the "hockey fights" item from the history list and runs the search for hockey fights, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, after the user selects "coffee" in the Maps history list, the Galaxy S4 determines that the user has selected "coffee" from the history list and runs the search for coffee, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, after the user selects "angry birds" in the Play Store history list, the Galaxy S4 determines that the user has selected "angry birds" from the history list and runs the search for angry birds, as shown below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26e]** computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item; and | The Samsung Galaxy S4 includes computer readable code devices for assigning a data value for the field to that of a data value associated with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11e]** above.  For example, after the user selects "hockey fights" from the YouTube history list, the Galaxy S4 assigns "hockey fights" to the "Search YouTube" field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "hockey fights" from the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
|  | Similarly, after the user selects "coffee" from the Maps history list, the Galaxy S4 assigns "coffee" to the "Search Maps" field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "coffee" from the Maps history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, after the user selects "angry birds" from the Play Store history list, the Galaxy S4 assigns "angry birds" to the Play Store field class and executes the search.  The screenshot below shows the Galaxy S4 display after the user selects "angry birds" from the Play Store history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| **[26f]** computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item. | The Samsung Galaxy S4 includes computer readable code devices for updating the history list in accordance with the selected item when said determining (c) determines that the user has selected an item.  *See* section **[11f]** above.  As shown below, when the user returns to the "Search YouTube" field, the YouTube history list now lists "hockey fights" at the top of the history list.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Similarly, when the user returns to the "Search Maps" field, the Maps history list now lists "coffee" at the top of the history list.  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 26 of the '502 Patent | Infringement by Samsung Galaxy S4 |
|---|---|
| | Also, when the user returns to the Play Store field, the Play Store history list now lists "angry birds" at the top of the history list.<br><br> |