# EXHIBIT E-1

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG ADMIRE (SCH-R720)**

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Admire is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Admire is an Android smartphone with an 800MHz processor, internal memory, and a 3.5'' HVGA TFT touchscreen display.  (Samsung, Samsung Admire Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the MetroPCS Samsung Admire (SCH-R720) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Admire" and "Samsung Admire" mean all accused versions of the Samsung Admire:  the Samsung Admire (SCH-R720) running Android 2.3 and versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Admire implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | (Samsung, Samsung Admire Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-gallery).<br><br>The Samsung Admire is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, email applications, and a messaging application.  (*See* Samsung, Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-specs).<br><br><br><br>**(Screenshot of Samsung Admire with platform information highlighted**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| |  **(Image of the Admire highlighting the Browser and Messaging applications)** <br><br> (Samsung Admire Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR). |
| an input device for receiving data; | The Samsung Admire includes an input device for receiving data.  Specifically, the Samsung Admire includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Admire Features, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-features; *see also* Samsung, Admire Portable Tri-Band Mobile Phone User Manual (GEN_SCH-R720_Admire_English_UM_EH08_WC_081511_F6), at 38, 102 (2011) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | [hereinafter "Admire User Guide"]).<br><br>In particular, the Samsung Admire includes a 3.5'' touchscreen that receives data that the user inputs. (*See* Admire User Guide, at 13). The touchscreen allows the user to interact with applications running on the Samsung Admire. (*See id.* at 18 ("Touch items to select or launch them. . . . Touch an application's icon to launch the application.")). Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Admire User Guide, at 38 ("Your phone uses a virtual QWERTY keyboard for text entry.")) The Samsung Admire offers the user two text input methods, including the Android keyboard and the Swype keyboard. (*Id.*). The onscreen keyboard is shown in below.<br><br><br>**(Screenshot of Onscreen Keypad)**<br><br>Another input device included in the Samsung Admire is a radio that enables the phone to communicate with cellular towers. (*See* Admire User Guide, at 102 ("Your wireless phone is a radio transmitter and receiver.")).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
|  | (Samsung, Samsung Admire Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-specs). <br> Utilizing the radio, the Samsung Admire can receive data from a network provider.  (*See id.*). This data can then be used by, for example, Messaging and Browser applications on the phone. (*Id.*). <br><br> Further, the Samsung Admire includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Admire User Guide, at 62 ("Your phone includes features to connect to the internet and to other devices, via Wi-Fi, Bluetooth, and Dial Up Networking.")).  These adapters allow the Samsung Admire to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* ("Wi-Fi is a wireless networking technology that provides access to local area networks.  Use your phone's Wi-Fi feature to: access the internet for browsing, or to send or receive email . . . .")). |
| an output device for presenting the data; | The Samsung Admire includes an output device for presenting data.  The Samsung Admire includes a 3.5'' HVGA TFT touchscreen display that presents data to the user. <br><br> **3.5" HVGA TFT Display** <br> This large, HVGA, TFT display gives you a full 3.5" of beautiful color and responsiveness. Every touch is smooth and fluid as you scroll to your desired location. <br><br> (Samsung, Samsung Admire Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | |
| a memory storing information including program routines including | The Samsung Admire includes a memory storing information including program routines. Specifically, the Samsung Admire includes internal memory that stores information including program routines.  (*Id.*).  It also supports an external SD card for added memory.<br><br><br><br>**(Screenshot of Samsung Admire showing internal memory)** |

6

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
|  |  |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Admire includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the Samsung Admire includes an analyzer server that detects in webpages structures such as phone numbers, internet URLs, email addresses, and postal addresses in data. In particular, the Browser application uses ████████████████████████ ████████████████████████████████ The analyzer server program routines for detecting structures in data comprise the ████████████████████████████████████████████████ ████████<br><br>████████████████████████████████████████ ████████████████████████████████████████████ Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers. Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses in webpages. |

---

3 ████████ is a shared library that exists independently of the Browser application. (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 1). Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| |  **(Screenshot of Samsung Admire showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages ███████████████████████████████████████ ████████████████ ████████████████[6]<br><br>After a user long presses on a structure, the ████████████████████████ ███████████████ is called, which in turn calls the ███████████████[8] which returns the structure the user selected.<br><br>The ██████████████████ then adds Intent objects, based on the type of structure selected, to a context menu via a call to the ████████████████████  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ██████████████████████████ that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 2).
[5]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 2).
[6]  Like ██████████ the WebView and MenuItemImpl classes are shared libraries independent of the Browser application.
[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 3).
[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshots of Samsung Admire showing actions linked to a detected and selected phone number)** Although not shown above, actions are similarly linked to detected email addresses, web URLs, and postal addresses. After a user selects a particular activity in the presented menu, the Intent object is passed to the ▮▮▮▮▮▮▮▮▮▮ which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | Admire initiates the dialer.<br><br><br><br>(**Screenshot of Samsung Admire having a detected structure that is linked to actions, upon selection of the "Dial" option**)<br><br>Although not shown above, the action processor for the Samsung Admire initiates program routines for selecting actions related to detected web URLs, email address, and postal addresses.<br><br>Additionally, the Samsung Admire includes ███████████████ which is used |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | by the Messaging application. ███████████████████████ ███████████████████████████████████████████ This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." ██████████████████████ <br><br> In particular, when the Samsung Admire sends or receives a message in its Messaging application that includes an email address, the Samsung Admire detects that email address and links actions to it.  As shown below, the Samsung Admire gives the user the option to send an email to the detected email address or add the email address to contacts. <br><br>  <br><br> **(Screenshots of a detected structure, an email address, and linked actions after the user** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | **long presses the email address**) <br><br> If the user selects "send email" from the menu, the action processor for the Samsung Admire initiates an email application, either Gmail or mail@metro, depending on which the user chooses or has selected as the default. <br><br>  <br><br> **(Screenshot of initiated Gmail application)** |

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
|  | The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of ██████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████████ has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████████ ████████████████████████  For postal addresses, ██████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████  The analyzer server program routines for linking actions to detected structures in a message presented by the Messaging application ████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ ████████████████████████[14] |

[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7-8).
[10] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7, 9).
[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7).
[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 1-2, 9).
[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 2, 10).
[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Admire includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Admire's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Admire user interface also enables the selection of a linked action.  For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Admire's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | **(Screenshots of the Samsung Admire with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br><br><br><br>Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Admire's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 1).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 4).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 5).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 5-6).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 3-4, 6).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 4, 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | application.  The user interface then enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Admire with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>███████████████████████████████████████ extends the ████████████[23] which enables the user to |

---

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference/android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. ██████████████████████████ is called after the user selects a detected structure.<br><br>██████████████████████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Admire includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Admire includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

23 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 10).
24 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 6).
25 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 4, 6, 10).
26 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 4, 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-----------------------------------|
| | <br><br>(**Screenshot of the Samsung Admire showing the result of the linked action having been performed**)<br><br>Secondly, the Samsung Admire includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| |  **(Screenshot of the Samsung Admire showing the result of the linked action having been performed)** The action processor for each application is the ▮▮▮▮▮▮ method of the ▮▮▮▮▮ class[27] and, when needed, the ▮▮▮▮▮▮▮ method of the ▮▮▮ class.[28]  Upon selection of a linked action, the MMS application and the Browser application invoke the ▮▮▮▮▮▮▮ method and |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 3).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | pass it an ▇▇▇ object that contains a description of the action to perform.  (http://developer. android. com /reference/android/app ▇▇▇▇▇ http://developer.android.com /guide/topics/ ▇▇▇▇▇ ("You can start an activity (or give it something new to do) by passing an ▇▇▇▇ to ▇▇▇▇ or ▇▇▇▇▇▇ (when you want the activity to return a result.")). <br><br> The ▇▇▇▇ method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/▇▇▇▇ Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." (http://developer.android.com/guide/topics/intents/▇▇▇ ▇▇▇▇  Some ▇▇ objects specify the ▇▇▇ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android. com/reference/android/content/▇▇▇ <br><br> In the case of the latter, the ▇▇▇▇ method of the ▇▇ class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ▇▇▇▇ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected email address.  (*Id.*).  For example, an Intent object containing the ▇▇▇▇ action and a telephone number will cause ▇▇▇▇ to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Admire includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Admire includes an 800MHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' HVGA touchscreen display), and memory.  (*See* Samsung, Samsung Admire Features, http://www.samsung.com/us/mobile/cell-phones/SCH-R720ZAAMTR-features). <br><br> The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Admire |
|---|---|
| | |
| **Claim 4** | **Infringement by the Samsung Admire** |
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Admire's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████████████████████████████████████████████████████████████████████████████████████ |
| **Claim 6** | **Infringement by the Samsung Admire** |
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Admire's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████████ and ████████████████ there are various string libraries that are used for doing string matching (*e.g.*, ███████████████████████████ ████████████████ These methods include code for performing a fast string search function that searches for these strings. |

---

29 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 7).
30 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 8).
31 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Admire, at 8).

22

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Admire |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Admire further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Admire's user interface also highlights postal addresses (long press), email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Admire |
|---|---|
| | As a second example, when the Samsung Admire receives a message in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>(**Screenshot of detected email address highlighted in the Messaging application**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Admire |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Admire further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Admire presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Admire enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Admire |
|---------|-------------------------------------|
| | As a second example, when a user long presses on a message containing an email address in the Messaging application, the Samsung Admire presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Admire enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E1

# ADMIRE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG ADMIRE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Admire | | | |
|---|---|---|---|
| | | ██████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ██████████████████████ |
| | 2.3.6 | ███ | ██████████████████████ |
| | 2.3.6 | ███ | ██████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████ |
|  | 2.3.6 | ████ | ██████████████████ |
|  | 2.3.6 | ████ | ███████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ██ | ██████████ |
| | 2.3.6 | ██ | ██████████ |
| | 2.3.6 | ██ | ██████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ██ | ██████████ |
| | 2.3.6 | ██ | ██████████ |
| | 2.3.6 | ██ | ██████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ██████████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████████ |
| | 2.3.6 | ███ | ██████████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG ADMIRE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Admire | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████ |
| | 2.3.6 | ███ | ████████████ |
| | 2.3.6 | ███ | ████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████ |
| | 2.3.6 | ███ | ████████████ |
| | 2.3.6 | ███ | ████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ███████████████████████████ |
| | 2.3.6 | ████ | ███████████████████████████ |
| | 2.3.6 | ████ | ███████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ██████████████████ |
| | 2.3.6 | ████ | ████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ███████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ██████████████████████████ |
| | 2.3.6 | ████ | ██████████████████████████ |
| | 2.3.6 | ████ | ██████████████████████████ |

| **Samsung Admire** | | | |
| --- | --- | --- | --- |
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| **Samsung Admire** | | | |
| --- | --- | --- | --- |
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| **Samsung Admire** | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ███████████████████████ |
| | 2.3.6 | ███ | ███████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ███████████████████████ |
| | 2.3.6 | ███ | ███████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ██████████████████████████ |
|  | 2.3.6 | ████ | ██████████████████████████ |
|  | 2.3.6 | ████ | ██████████████████████████ |

| Samsung Admire | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R720 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

# EXHIBIT E-2

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG CAPTIVATE GLIDE (SGH-I927)

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Captivate Glide is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Captivate Glide is an Android smartphone with 1GHz dual-core Tegra 2 processor, 8GB of internal memory, 1GB of random access memory (RAM), and a 4.0'' Super AMOLED touch screen display.  (Samsung, Samsung Captivate Glide, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).[2] <br><br>  |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2] Citations to product specifications in this claim chart are generally to the AT&T Samsung Captivate Glide (SGH-I927) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Captivate Glide" and "Captivate Glide" mean all accused versions of the Samsung Captivate Glide:  the Samsung Captivate Glide operating Android 2.3 (Gingerbread), the Samsung Captivate Glide operating Android 4.0 (Ice Cream Sandwich), and versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Captivate Glide (Gingerbread) implement the same infringing functionality.  Further, all accused versions of the Samsung Captive Glide (ICS) implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | (Samsung, Samsung Captivate Glide, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-gallery). The Samsung Captivate Glide is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application. (*See* Samsung, Samsung Captivate Glide, Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT; *see also* Samsung Captivate Glide Mobile Phone User Manual, at 83-91, 120 (2011) ("Captivate Glide User Manual")). |
| an input device for receiving data; | The Samsung Captivate Glide includes an input device for receiving data.  Specifically, the Samsung Captivate Glide includes hardware input devices such as a touchscreen display, a QWERTY keyboard, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Captivate Glide, Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs; *see also* Captivate Glide User Manual, at 15). In particular, the Samsung Captivate Glide includes a touchscreen that receives data that the user inputs.  (*See* Captivate Glide User Manual, at 13 (indicating that the Samsung Captivate Glide includes a "[t]ouch screen [that] provides quick response to a variety of in-phone menus and options including applications and seven home screens")).  The touchscreen allows the user to interact with applications running on the Samsung Captivate Glide.  (*See id.*). Additionally, it permits the user to enter text via an onscreen keyboard or a physical QWERTY keyboard.  (*See* Captivate Glide User Manual, at 15, 47).  There are three available text input methods for the onscreen keyboard on the Samsung Captivate Glide, including the Android keyboard (default), the Samsung Keypad, and Swype.  (*Id.* at 47).  The onscreen keyboard is shown in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         |  (**Samsung Captivate Glide Onscreen Android Keyboard**) (Captivate Glide User Manual, at 47). The physical QWERTY keyboard slides out from the back of the phone, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | **A full keyboard when you need it, gone when you don't** <br><br> The sleek exterior of the Captivate™ Glide gives it a premium look and feel. Every letter has its own key on this sliding QWERTY keyboard. It makes typing for email, web surfing, posting updates and playing games faster and easier than ever before. And there's something about feeling the touch of real keys under your thumbs and fingers that makes typing fun and more accurate. <br><br> (Samsung, Captivate Glide Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-features). <br><br> Another input device included in the Samsung Captivate Glide is a radio that enables the phone to communicate with cellular towers.  (*See* Captivate Glide User Manual, at 163 ("Your wireless phone is a radio transmitter and receiver.")). |

| Network | |
|---|---|
| **Frequencies and Data Type** | UMTS 850/1900/2100; GSM 850/900/1800/1900 |
| **Data Speed** | 4G HSPA+ 21 Mbps (Category 14) |
| **SAR value - Head (W/kg)** | SAR Value: Head 0.20 W/kg |
| **SAR value - Body Worn (W/kg)** | SAR Value: Body 0.54 W/kg |

(Samsung, Samsung Captivate Glide, Technical Specifications, http://www.samsung.com/

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | us/mobile/cell-phones/SGH-I927ZKAATT-specs).  Utilizing the radio, the Samsung Captivate Glide can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Captivate Glide User Manual, at 83-91).<br><br>Further, the Samsung Captivate Glide includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Captivate Glide User Manual, at 120-28).  These adapters allow the Samsung Captivate Glide to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 120). |
| an output device for presenting the data; | The Samsung Captivate Glide includes an output device for presenting data.  As shown below, the Samsung Captivate Glide includes a 4.0'' Super AMOLED touchscreen display that presents data to the user.  (Samsung, Captivate Glide Features, http://www.samsung.com /us/mobile/cell-phones/SGH-I927ZKAATT).  The display resolution for the phone is 480x800 pixels.  (*Id.*).<br><br><br><br>(*Id.*). |

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| a memory storing information including program routines including | The Samsung Captivate Glide includes a memory storing information including program routines.  Specifically, the Samsung Captivate Glide includes 8GB of internal memory for storage, as well as 1GB of random-access memory ("RAM"), that stores information including program routines.  (*Id.*). <br><br>  <br><br> (Samsung, Captivate Glide Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Captivate Glide includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Captivate Glide includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages. <br><br> **Android 2.3 (Gingerbread)** <br> In particular, the Browser application uses ███████. The analyzer server program routines for detecting structures in data comprise the ██████████ |

---

3   ███████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
|  | Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Captivate Glide showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | server's program routines for linking actions to the detected structures in webpages ██████ ████████████████████████████████████████████████████ |
| | After a user long presses on a structure, the ████████████████████ ████████████████ is called, which in turn calls the ██████████████ ████████████ which returns the structure the user selected. |
| | The ████████████████ method then adds ██████ objects, based on the type of structure selected, to a context menu via a call to the ████████████████ The ██████ object has two primary components: an action to be performed and the selected data to operate on. |
| | For example, when a user long presses on a phone number in a webpage in the Browser application, the █████████████████████████████ that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

[4] Like ████████ the ████████ and ████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2-3).
[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1-2).
[6] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| |  **(Screenshot of Samsung Captivate Glide showing actions linked to a detected and selected phone number)** <br><br> Although not shown above, actions are also linked to detected email addresses and postal addresses. <br><br> After a user selects a particular activity in the presented menu, the ▮▮▮▮ object is passed to the ▮▮▮▮▮▮▮▮▮▮▮ which launches the action indicated by the ▮▮▮▮ object.  For example, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | if the user selects "Dial" from the menu shown above, the action processor for the Samsung Captivate Glide initiates the phone application dialer. <br><br>  <br><br> **(Screenshot of Samsung Captivate Glide having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the Samsung Captivate Glide initiates program routines for selected actions related to detected email addresses and postal addresses. <br><br> Additionally, the Samsung Captivate Glide includes ███████████████████ which is used by the Messaging application.  Android's ████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | ███████████████████████████████████  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." ██████████████████████<br><br>In particular, when the Samsung Captivate Glide receives a message in its Messaging application that includes an email address, the Samsung Captivate Glide detects that email address and links an action to it.  To the extent that claim 1 is construed to only require one action linked to a structure, the Messaging application on the Captivate Glide infringes.  As shown below, the Samsung Captivate Glide gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>**(Screenshots of a detected email address and linked actions)** |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | If the user selects "complete action using email" from the menu, the action processor for the Samsung Captivate Glide initiates the Email application.  **(Screenshot of initiated Email application)** The analyzer server program routines for detecting structures in a message presented by the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  | Messaging application consist of the ██████████ ██████████ (*See* http://developer.android.com/reference/android/ text/util/Linkify.html). ████████████████████████████ ████████████████████ are passed a parameter that indicates what type of structures to detect.  (*See* http://developer. android.com/reference/android/text/util/Linkify.html). <br><br> The ████████[10] has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████ ██████████ <br><br> For postal addresses, ████████████ ████████████████████████████████ ████████████████████████████████ <br><br> The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████ |

---

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10-11).
[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 11).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[10] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).
[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 3, 12).
[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | **<u>Android 4.0 (Ice Cream Sandwich)</u>**<br><br>For example, the Browser application on the Samsung Captivate Glide (ICS) uses Android's ██████████████ which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ████████████████████████████████████████████<br><br>The ████████████████████████████████████████████████████████<br><br>Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses, and postal addresses on webpages. |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| |  (**Screenshot of Samsung Captivate Glide (ICS) with detected structures in web browsing data**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages ███████ ████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ After a user long presses on a structure, the ███████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████ For example, when a user long presses on a phone number in a webpage in the Browser application, the ███████████████████████████████████████████ that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[16]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1-2).
[17]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2).
[18]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2-3).
[19]  Like ███████, the ███████ and ███████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2-3).
[20]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2).
[21]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| |  **(Screenshot of Samsung Captivate Glide (ICS) showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses and postal addresses. After a user selects a particular activity in the presented menu, the ▓▓▓ object is passed to the ▓▓▓▓▓▓▓▓▓▓▓ which launches the action indicated by the ▓▓▓ object.  For example, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | if the user selects "Dial" from the menu shown above, the action processor for the Samsung Captivate Glide initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Captivate Glide (ICS) having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Captivate Glide initiates program routines for selected actions related to detected email addresses, and postal addresses.<br><br>Additionally, the Samsung Captivate Glide includes ████████████████ which is used by the Messaging application.  Android's ████████████████<br>████████████████████████████████████ This is |

18

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | particularly useful for matching things like email addresses, etc. and making them actionable." (Android Developer Site at Linkify). <br><br> In particular, when the Samsung Captivate Glide receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Captivate Glide detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Captivate Glide gives the user the option to send an email to the detected address. <br><br>  <br><br> **(Screenshots of a detected email address and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | If the user selects "Send Email" from the menu, the action processor for the Samsung Captivate Glide initiates the default Email application.<br><br><br><br>**(Screenshot of initiated Email application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | The analyzer server program routines for detecting structures in a message presented by the Messaging application <br><br> ████████████████████████████████████████ <br><br> ████████████████████████████████████████ <br><br> has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████ <br><br> For postal addresses, the ████████████████████████ <br><br> The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist ████████████████████ |

---

[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10-11).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 11).
[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 3, 12).
[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Captivate Glide includes a user interface enabling the selection of a detected structure and a linked action.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Samsung Captivate Glide's user interface for the Browser and Messaging applications in Android 2.3 allows the user to select a detected structure like a phone number, web URL, email address, or postal address. The Samsung Captivate Glide user interface also enables the selection of actions linked to those structures. As shown below, the user can select phone numbers detected on webpages in the Browser application. The user interface then allows the user to select an action linked to the phone number. Although not shown below, the phone's user interface also enables the selection of detected email addresses and postal addresses and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide with a user interface enabling the selection of a detected structure (phone number) and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user |

28 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).
29 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7).
30 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7).
31 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 8).
32 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 8).
33 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 9).
34 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7).
35 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | interface also enables selection of postal addresses and phone numbers detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Captivate Glide with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of an action linked to the email address)**<br><br>████████████████████ extends the ███████████ which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android. |

---

[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 13).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | com/reference /android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮[38] is called after the user selects a detected structure. ▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ <br><br> **Android 4.0 (Ice Cream Sandwich)** <br> For example, the Samsung Captivate Glide's user interface for the Browser and Messaging applications in Android 4.0 allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Captivate Glide user interface also enables the selection of actions linked to those structures. <br><br> For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Captivate Glide's user interface also enables the selection of detected email addresses, and postal addresses, and enables the selection of actions linked to those structures. |

[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 9).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7, 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br><br>(**Screenshots of the Samsung Captivate Glide (ICS) with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions**)<br><br>█████████████████████████████ enables the selection of those structures by creating a variable of type HTMLAnchorElement for each such structure.[41] Every HTMLAnchorElement is selectable.<br><br>Second, the user can also select email addresses appearing in the Messaging application user |

---

[41]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Captivate Glide's user interface also enables selection of postal addresses and phone numbers detected in the Messaging application. The user interface then enables the selection of actions linked to those structures.  **(Screenshots of the Samsung Captivate Glide (ICS) with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

27

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  | The ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ creates a URLSpan object over each detected structure. ▮▮▮▮▮▮▮▮▮▮ extends the ▮▮▮▮▮▮▮▮▮▮▮ which enables the user to select any piece of text associated with a URLSpan object.[43]  (http://developer.android.com/ reference/android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ is called after the user selects a detected structure.[44]<br><br>The ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮[45]  Just as the Browser application, the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮[46]  This method displays the AlertDialog object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Captivate Glide includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Samsung Captivate Glide operating Android 2.3 (Gingerbread) includes a phone application.  Upon selection of the "Complete action using phone" and "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 13).
[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 9).
[45] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7, 9, 12).
[46] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 7, 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | <br><br>**(Screenshot of the Samsung Captivate Glide showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Captivate Glide includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | <br><br>**(Screenshot of the Samsung Captivate Glide showing the result of the linked action having been performed)**<br><br>The action processor for each application is the ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮[47]  Upon selection of a linked action, the MMS application and the Browser application invoke the ▮▮▮▮▮▮▮ and pass it an ▮▮▮▮ object that contains a description of the action to perform.  (http://developer. |

---

[47]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  | android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an ██████████████████████████ (when you want the activity to return a result.")). |
|  | The ██████████████ then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/Activity.html). ████████ are one of the "three … core components of an application" and are "activated through messages[] called intents." (http://developer.android.com/guide/topics/intents/intents-filters.html). |
|  | Some ██████ objects specify the ██████ to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference/android/content/Intent.html). In the case of the latter, the ██████████████████████ ████████████████████ (*Id.*). For example, an ████████ object containing the ██████████████ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected e-mail address. (*Id.*) For example, an ██████ object containing the ██████████████ action and a telephone number will cause ██████████ to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
|  | **Android 4.0 (Ice Cream Sandwich)**<br>For example, the Samsung Captivate Glide operating Android 4.0 (Ice Cream Sandwich) includes a phone application. Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer. As described above, the "Dial" action is linked to the selected phone number. |

31

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | <br>**(Screenshot of the Samsung Captivate Glide (ICS) showing the result of the linked action having been performed)**<br><br>Second, the Samsung Captivate Glide includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | <br><br>**(Screenshot of the Samsung Captivate Glide (ICS) showing the result of the linked action having been performed)**<br><br>The action processor for each application is the ███████████ ████████████████████████████████████████ [48]  Upon selection of a linked action, the MMS application and the Browser application invoke the ████████████████ and pass it an ██████ object that contains a description of the action to perform.  (http://developer. |

---

[48]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Captivate Glide |
|---|---|
| | android.com/reference/android/app/Activity.html; http://developer.android.com/ guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an ███ t to ████████████████ (when you want the activity to return a result.")).<br><br>The ████████████ then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app/Activity.html). ███████ are one of the "three … core components of an application" and are "activated through messages[] called intents." (http://developer.android.com/guide/topics/intents/intents-filters.html). Some ████████ specify the ██████ to launch while others specify an action to perform and the data on which to perform that action. (http://developer. android.com/reference/android/content/Intent.html). In the case of the latter, the ████████████████████████ determines what activity should be launched. (*Id.*). For example, an ████████ object containing the ████████████ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected email address (*Id.*). For example, an ████ object containing the ████████████ action and a telephone number will cause ██████████ to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Captivate Glide includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines. For example, the Samsung Captivate Glide includes a 1GHz dual-core Tegra 2 processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.00'' Super AMOLED touchscreen display), and memory (8GB internal memory). (*See* Samsung, Samsung Captivate Glide, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I927ZKAATT-specs).<br><br>The processing unit controls the execution of the program routines. |

---
[49] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 4).

34

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Captivate Glide |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Captivate Glide's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)**<br>For example, the ███████████████████████████ which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ██████ class described above uses the ██████ class, which includes the ████████████ which in turn uses grammars.[50]  The ██████ and ██████ classes[51] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Captivate Glide |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Captivate Glide's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)**<br>For example, within the ███████████████████ there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

---

[50]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10).
[51]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Captivate Glide, at 10-11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Captivate Glide further includes a user interface that highlights detected structures.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number detected in a webpage in the Browser application on the Captive Glide operating Android 2.3, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights detected postal addresses (long press) and email addresses.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|  | As a second example, when the Samsung Captivate Glide receives a message in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the user interface also highlights detected web URLs and phone numbers.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
| | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, phone numbers and email addresses shown in a message in the Messaging application on the Captivate Glide operating Android 4.0 are highlighted as shown below.<br><br><br><br>**(Screenshot of a detected phone number highlighted in the Messaging application)** |

38

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Captivate Glide |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Captivate Glide further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Captivate Glide operating Android 2.3 presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Captivate Glide enabling selection of an action linked to a phone number from a pop-up menu**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Captivate Glide |
|---------|---------------------------------------------|
|         | As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Captivate Glide presents the user with a pop-up menu displaying a linked action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select a linked action, for example, "mailto," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Captivate Glide enabling selection of an action linked to an phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Captivate Glide |
|---|---|
| | **Android 4.0 (Ice Cream Sandwich)** |
| | Additionally, when a user long presses on a phone number on a webpage, the Samsung Captivate Glide operating Android 4.0 (Ice Cream Sandwich) presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. |
| |  |
| | **(Screenshot of the user interface of the Samsung Captivate Glide (ICS) enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Captivate Glide |
|---|---|
| | Further, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Captivate Glide operating Android 4.0 (ICS) presents the user with a pop-up menu displaying a linked action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select a linked action, for example, "Send email" or "Add to Contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Captivate Glide (ICS) enabling selection of an action linked to an phone number from a pop-up menu)** |

# EXHIBIT E2

# CAPTIVATE GLIDE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO 5,946,647 – SAMSUNG CAPTIVATE GLIDE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I927 | 2.3.5 | ███ | ██████████████████████████████ |
| | 4.0.4 | ███ | ██████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I927 | 2.3.5 | ███ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.0.4 | ██ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | N/A |
|  | 4.0.4 | ██ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | ██ | |
| | 4.0.4 | ███ | ████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ████████████████████████████ |
| | 4.0.4 | ██ | ████████████████████████████ |

| **Samsung Captivate Glide** | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |

| **Samsung Captivate Glide** | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | N/A |
| | 4.0.4 | ███ | ███████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | N/A |
| | 4.0.4 | ███ | ███████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | N/A |
| | 4.0.4 | ██ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | N/A |
| | 4.0.4 | ██ | ████████████████████████ |

6

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██████ | ████████████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██████ | ████████████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ██████████████████████ |
|  | 4.0.4 | ██ | N/A |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ██████████████ |
|  | 4.0.4 | ██ | N/A |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ████████████████████████████ |
| | 4.0.4 | ███ | ████████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ███████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ███████████████████████ |
| | 4.0.4 | ██ | ██████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ██ | ████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ████████████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ███ | ████████████████████████████ |
| | 4.0.4 | ███ | ████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ████████████████████████████████ |
| | 4.0.4 | ██ | ███████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ██ | ████████████████ |
| | 4.0.4 | ██ | ███████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████████ |

| Samsung Captivate Glide | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I927 | 2.3.5 | ████ | ██████████████████████ |
| | 4.0.4 | ████ | ████████████████████████ |

# EXHIBIT E-3

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG CONQUER 4G (SPH-D600)**

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Conquer 4G is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Conquer 4G is an Android smartphone (available from Sprint) with a 1GHz processor, 512 MB of internal memory, and a 3.5'' HVGA touchscreen display.  (Samsung, Samsung Conquer 4G Overview, http://www.samsung.com /us/mobile/cell-phones/SPH-D600ZKASPR).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Sprint Samsung Conquer 4G (SPH-D600) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Conquer 4G" and "Conquer 4G" mean all accused versions of the Samsung Conquer 4G:  the Samsung Conquer 4G (SPH-D600) sold with Android 2.3, including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Conquer 4G implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | (Samsung, Samsung Conquer 4G Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-gallery).<br><br>The Samsung Conquer 4G is equipped with the Android 2.3.4, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung, Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs; *see also* Samsung Conquer 4G User Guide, at 33-34 (2011)).<br><br><br><br>(Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | (Samsung Conquer 4G User Guide, at 33-34). |
| an input device for receiving data; | The Samsung Conquer 4G includes an input device for receiving data.  Specifically, the Samsung Conquer 4G includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Conquer 4G Features, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-features; *see also* Conquer 4G User Guide, at 28 ("The Conquer 4G is touch-sensitive, and this allows you to not only select an onscreen option with a single tap, but also scroll through long menu lists.")).<br><br>In particular, the Samsung Conquer 4G includes a 3.5'' touchscreen that receives data that the user inputs.  (*See* Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile /cell-phones/SPH-D600ZKASPR-specs).  The touchscreen allows the user to interact with applications running on the Samsung Conquer 4G.  (Conquer 4G User Guide, at 32 ("Scroll through the screens and tap an icon to launch the associated application.")).<br><br>Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Conquer 4G User Guide, at 42).   There are two onscreen keyboards available on the Samsung Conquer 4G, including the Android keyboard and Swype ("which uses a unique gliding method to let you enter whole words quickly").  (*Id.*).  The onscreen keyboards are shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  Swype      Android Keyboard<br><br>(Conquer 4G User Guide, at 43).<br><br>Another input device included in the Samsung Conquer 4G is a radio that enables the phone to communicate with cellular towers.  (*See* Conquer 4G User Guide, at 207 ("Mobile phones operate using radio signal . . . .").) |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         | 

(Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).

Utilizing the radio, the Samsung Conquer 4G can receive data from network provider Sprint. (*See id.*).  This data can then be used by, for example, the Messaging and Browser applications on the phone.  (Samsung Conquer 4G Features, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-features).

**A high-speed network with a high-speed operating system.**

The Android 2.3, Gingerbread operating system is the most advanced Android mobile platform. You'll have ready access to over 250,000 Android apps to make you more productive. Gingerbread is specially designed to run all your apps and programs with smooth, fast operations. Couple that with Sprint's 4G high speed network, and you've got one super-fast phone that connects calls and logs on to websites with amazing quickness. And speaking of speed, wait 'til you read the next feature.

(*Id.*).

Further, the Samsung Conquer 4G includes wireless-internet adapters for receiving internet data |

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | from wireless local area networks.  (*See* Conquer 4G User Guide, at 154 ("The Conquer 4G is capable of communications with devices using 802.11n speeds. . . .  Turning Wi-Fi on makes your device able to discover and connect to compatible in-range WAPs."); *see also* Samsung Conquer 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs).  These adapters allow the Samsung Conquer 4G to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Conquer 4G User Guide at 146 "Internet connections can be made either through the Sprint (3G or 4G) or via Wi-Fi . . . .")). |
| an output device for presenting the data; | The Samsung Conquer 4G includes an output device for presenting data.  For example, the Samsung Conquer 4G includes a 3.5'' HVGA touchscreen display that presents data to the user.<br><br><br><br>(Samsung Conquer 4G Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-D600ZKASPR-specs). |
| a memory storing information including program routines including | The Samsung Conquer 4G includes a memory storing information including program routines.  Specifically, the Samsung Conquer 4G includes 512MB of internal memory that stores information including program routines.  (*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>(*Id.*) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Conquer 4G includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Conquer 4G includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses ████████████████████████████████████████████████████████████████████<br><br>The ████████████████████████████████ calls the ██████████████████ on each text node in the data on the Samsung Conquer 4G.  The ████████████████████████████████████████████████  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3] ████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 1).  Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | <br><br>(**Screenshot of Samsung Conquer 4G showing a detected structure, a phone number, in web browsing data as a user is selecting it**)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | server's program routines for linking actions to the detected structures in webpages ██████████ ████████████████████████████████████████ ██████████████████████ After a user long presses on a structure, the ████████████████ ████████████ is called, which in turn calls ████████████████ which returns the structure the user selected. The ████████████████ then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ████████████████ The ████ object has two primary components: an action to be performed and the selected data to operate on. For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████████████████ that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 1).
[5]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 2).
[6]  Like ██████████ , the ██████████ and ██████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 1-2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         |  **(Screenshot of Samsung Conquer 4G showing actions linked to a detected and selected phone number)** <br><br> Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         | After a user selects a particular activity in the presented menu, the ███ object is passed to the ███████ which launches the action indicated by the ███ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Conquer 4G initiates the phone application dialer.<br><br><br><br>(**Screenshot of Samsung Conquer 4G having a detected structure that is linked to actions, upon selection of the "Dial" option**)<br><br>Although not shown above, the action processor for the Samsung Conquer 4G initiates program routines for selected actions related to detected web URLs, email addresses, and postal |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         | addresses.<br>Additionally, the Samsung Conquer 4G includes ▮▮▮▮▮▮▮▮▮▮▮▮ which is used by the Messaging application.  Android's ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>In particular, when the Samsung Conquer 4G receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Conquer 4G detects those structures and links actions to them. As shown below, if the user long presses a text message with a detected email address, the Samsung Conquer 4G gives the user the option to send an email to the detected address or add it to contacts.<br><br><br><br>**(Screenshots of a detected email address and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|-----------------------------------------|
| | If the user selects "Email" from the menu, the action processor for the Samsung Conquer 4G initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist ███████████████████████████████████████ ███████████████ (*See* h |

⁷ (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 6-7).
⁸ (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 7).
⁹ (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 7).

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | text/ ▪ ██████████████████████████████████████ ███████████████████████████████████ has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████████████ ████████████████ <br><br> For postal addresses, ██████████████████ ██████████████████████████████████ ██████████████████████████████████ <br><br> The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ██████████████████████████ ████████████████████████████[12] <br><br> For a detected structure, the ██████████████ ██████████████████████████████████ ██████████████████████ |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Conquer 4G includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Conquer 4G's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Conquer 4G user interface also enables the selection of actions linked to those structures. |

---

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 8).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 1, 8).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 2, 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Conquer 4G's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Conquer 4G with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>█████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Conquer 4G's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

13 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 1).
14 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 3).
15 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 4).
16 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 4).
17 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 5).
18 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 2-3, 5).
19 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 3-4, 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| |  **(Screenshots of the Samsung Conquer 4G with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>████████ The URLSpan ████ extends the ████████[22] which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com /reference/android/text/style/ClickableSpan.html).<br><br>The MMS application further enables the selection of a linked action by displaying a context |

---

[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 6-7).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 9-10).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
| | menu in much the same way as the Browser application. ████████████████████ ████ after the user selects a detected structure.  The ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Conquer 4G includes an action processor for performing the selected action linked to the selected structure.

For example, the Samsung Conquer 4G includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 5).
[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 3, 5, 9).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 3-4, 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|  | <br><br>**(Screenshot of the Samsung Conquer 4G showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Conquer 4G includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|  | <br><br>**(Screenshot of the Samsung Conquer 4G showing the result of the linked action having been performed)**<br><br>The action processor for each application is the ███████████ ████████████████████████████████ Upon selection of a linked action, the MMS application and the Browser application ████████ ███████████████████████████ (*See* http://developer. android.com/reference/android/app/Activity.html; http://developer. android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something |

──────────
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 3, 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Conquer 4G |
|---|---|
| | new to do) by passing an ███████████████████████████ (when you want the activity to return a result.")). <br><br> The ███████████ then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference/android/app/Activity.html). <br><br> ███████ are one of the "three … core components of an application" and are "activated through messages[ ]called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some ████ objects specify the █████ to launch while others specify an action to perform and the data on which to perform that action. <br><br> (*See* http://developer.android.com/reference/android/content/Intent.html). <br><br> In the case of the latter, the ███████████████ determines what activity should be launched.  (*Id.*).  For example, an ██████ object containing the ████████ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected email address.  (*Id.*).  For example, an ████ object containing the ████████████ action and a telephone number will cause █████████ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Conquer 4G includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Conquer 4G includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' HVGA touchscreen display), and memory (512 MB of internal memory).  (*See* Samsung, Samsung Conquer 4G Specifications, http://www.samsung. com/us/mobile/cell-phones/SPH-D600ZKASPR-specs). <br><br> The processing unit controls the execution of the program routines. |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Conquer 4G |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Conquer 4G's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, ███████████████████████████████████████████████████████████████████████ |

| Claim 6 | Infringement by the Samsung Conquer 4G |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Conquer 4G's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████████████████ there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

---

[28]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 6-7).
[29]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 7).
[30]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Conquer 4G, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Conquer 4G |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Conquer 4G further includes a user interface that highlights detected structures. For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Conquer 4G's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Conquer 4G |
|---------|----------------------------------------|
|         | As a second example, when the Samsung Conquer 4G receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Conquer 4G |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Conquer 4G further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Conquer 4G presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Conquer 4G enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Conquer 4G presents the user with a pop-up menu |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Conquer 4G |
|---|---|
| | of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Conquer 4G enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E3

# CONQUER 4G

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG CONQUER 4G

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████ |
| | 2.3.6 | ████ | ████████████████████ |

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██████ | ████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██████ | ████████████████████████ |
| | 2.3.6 | ██████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██ | ████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |


| Samsung Conquer 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ██ | ████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ███ | ████████████████████████ ███████ |
| | 2.3.6 | ███ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ███ | ████████████████████████ |
| | 2.3.6 | ███ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████ | ████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████ |
|  | 2.3.6 | ████ | ████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████ |
|  | 2.3.6 | ████ | ████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D600 | 2.3.4 | ████ | ████████████████████████ |

| Samsung Conquer 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████ | ████████████████████████ |

# EXHIBIT E-4

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG DART (SGH-T499)**

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Dart is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Dart is an Android smartphone with a processor, internal memory, and a 3.14'' touchscreen display.  (Samsung, Samsung Dart Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).[2] <br><br>  <br><br> (Samsung, Samsung Dart Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH- |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the T-Mobile Samsung Dart (SGH-T499) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Dart" means all accused versions of the Samsung Dart:  the Samsung Dart (SGH-T499) sold with Android 2.2, including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Dart implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | T499MABTMB-gallery).<br>The Samsung Dart is equipped with the Android 2.2, Froyo, operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung, Samsung Dart Features, http://www.samsung.com /us/mobile/cell-phones/SGH-T499MABTMB-features).<br><br>**Android™ 2.2, Froyo, with Full Google Mobile™ Services Integration**<br>The Samsung Dart comes loaded with the crazy-popular Android operating system so you can shop the Google Play™ for over 200,000 apps, many of them free. But the Dart also has full Google Mobile Services built in, including Google Search, Google Navigation, Google Location Sharing, Email, IM and so much more. And it all works together seamlessly.<br><br>**Full Browser Experience**<br>If you like surfing the Web on your computer, you'll feel right at home on the Samsung Dart. Yes, you can go to mobile versions of sites. But you'll also be able to see full sites, bookmark your favorites, zoom in and out and enjoy.<br><br>(Samsung, Samsung Dart Features, http://www.samsung.com /us/mobile/cell-phones/SGH-T499MABTMB-features). |
| an input device for receiving data; | The Samsung Dart includes an input device for receiving data.  Specifically, the Samsung Dart includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Dart Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-features).<br><br>In particular, the Samsung Dart includes a 3.14'' touchscreen that receives data that the user inputs.  (*See* Samsung, Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs)  The touchscreen allows the user to interact with applications running on the Samsung Dart.  (Dart User Guide, at 15, 24 ("Using the touch |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | screen display and keys, you can navigate the features of your phone and enter characters.")). Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Dart User Guide, at 52). The Samsung Dart comes equipped with two different text input methods, including the Samsung keypad ("an on-screen QWERTY keypad that can be used in both portrait and landscape orientation") and Swype ("a new way to enter text on touch screens . . . [i]nstead of tapping each key, use your finger to trace over each letter of a word"). (*Id.*). The onscreen keyboard is shown in below.<br><br><br><br>**(Screenshot of Samsung Dart onscreen keyboard in the Email application)**<br><br>Another input device included in the Samsung Dart is a radio that enables the phone to communicate with cellular towers. (*See* Dart User Guide, at 159 ("Your wireless phone is a radio transmitter and receiver.")).<br><br><br><br>(Samsung, Samsung Dart Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br>Utilizing the radio, the Samsung Dart can receive data from a network provider. (*See id.*). This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications |

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | on the phone.  (*See id.*).<br><br>Further, the Samsung Dart includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Dart User Guide, at 15, 125-26).  These adapters allow the Samsung Dart to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Dart User Guide at 31 ("Open the browser to start surfing the web.  The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.")).<br><br>**Full Browser Experience**<br><br>If you like surfing the Web on your computer, you'll feel right at home on the Samsung Dart.<br><br>Yes, you can go to mobile versions of sites. But you'll also be able to see full sites, bookmark your favorites, zoom in and out and enjoy.<br><br>(Samsung Dart Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-features). |
| an output device for presenting the data; | The Samsung Dart includes an output device for presenting data.  The Samsung Dart includes a 3.14'' touchscreen display that presents data to the user.  (Samsung, Dart Android Smartphone Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br><br>**Display**<br><br>| **Main Display Size** | 3.14" Display |<br>| **Touch Screen** | Touchscreen |<br><br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Dart includes a memory storing information including program routines.  Specifically, the Samsung Dart includes internal memory that stores information including program routines.  (*See Id.*). |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| |  **(Screenshot of Samsung Dart showing available internal phone memory and SD card memory)** |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Dart includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Dart includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses ▊▊▊▊▊▊ ▊▊▊▊▊▊▊▊▊▊ which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data |

---

[3] ▊▊▊▊▊▊ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 1). Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant code, and is not necessarily the exclusive source code for those instructions or functionality.

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | ████████████████████████████████████████ ████████████████████████████████████████ Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.  For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | **(Screenshot of Samsung Dart showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for ███████████████████████████ ████████████████████████████████████████████████ ███████████ ▌<br><br>After a user long presses on a structure, the ██████████████████ in the ████████████ is called, which in turn calls the ███████████████ of the ███████ which returns the structure the user selected.<br><br>The ████████████ method then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ████████████████████  The ████ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ███████████████████ adds ████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 1).
[5]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 2).
[6]  Like ██████████, the ████████ and ████████████████ are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 1-2).

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| |  **(Screenshot of Samsung Dart showing actions linked to a detected and selected phone number)** <br><br> Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. <br><br> After a user selects a particular activity in the presented menu, the ▮▮▮▮▮ object is passed to the ▮▮▮▮▮▮▮▮▮ which launches the action indicated by the ▮▮▮▮▮ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Dart initiates the dialer. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|         |  **(Screenshot of Samsung Dart having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Dart ████████████████████ which is used by the Messaging application. ████████████████ "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at ████████ |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | In particular, when the Samsung Dart receives a message in its Messaging application that includes an email address, the Samsung Dart detects that email address and links actions to it. To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Messaging application on the Samsung Dart infringes as shown below.  For example, the Samsung Dart gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|         |  **(Screenshots of a detected email address and linked actions)**<br><br>If the user selects "Compose" from the menu, the action processor for the Samsung Dart initiates the Gmail application, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | 

(**Screenshot of initiated Gmail application**)

The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ████████████████████████████ ████████ (*See* http://developer.android.com/reference/android/ text/util/████.html.)  The ████████ uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a |

---

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).
[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
|  | The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Dart includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Dart's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Dart user interface also enables the selection of a linked action.  For example, as shown below, the user can select phone numbers detected on webpages in the |

---

10 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5-6).
11 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).
12 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 1, 6).
13 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 7).
14 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Dart with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br> |

---

[15]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 1).

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| | The user interface program routines that enable the selection of a linked action by displaying a context menu<br><br><br><br><br><br><br><br><br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables the selection of postal addresses and web URLs and linked actions. |

16  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3).
17  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3).
18  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3).
19  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 4).
20  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 2-4).
21  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3, 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|  | <br><br>(**Screenshots of the Samsung Dart with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address**)<br><br>████████████████████████████████████████████████████ [24] which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android. com/reference/android/ text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. ███████████████████████ |

---

[22]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).

[23]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 7).

[24]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 7).

[25]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 4).

[26]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | ███████████████████████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Dart includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Dart includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br><br><br>**(Screenshot of the Samsung Dart showing the result of the linked action having been** |

27 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3-4).
28 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 3-4).

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | **performed**)<br>Additionally, the Samsung Dart includes a Gmail application.  Upon selection of the "Compose" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Gmail application.<br><br><br><br>**(Screenshot of the Samsung Dart showing the result of the linked action having been performed)**<br><br>███████████████████████████████████████ Upon selection of a linked |

29  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 2).
30  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---|---|
| | action, the MMS application and the Browser application invoke the ███████████ and pass it an █████ object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an █████ to █████████ or ██████████████████ (when you want the activity to return a result.")).<br><br>The ██████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. ██████████ are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer.android.com/guide/topics/intents/intents-filters.html).  Some █████ objects specify the ████████ to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference/android/content/Intent.html).<br><br>In the case of the latter, the ██████████████ method of the █████ class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ████████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*).  For example, an Intent object containing the ████████████ action and a telephone number will cause ██████████ to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Dart includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Dart includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.14'' touchscreen display), and memory.  (*See* Samsung, Samsung Dart Specs, http://www.samsung.com/us/mobile/cell-phones/SGH-T499MABTMB-specs).<br><br>The processing unit controls the execution of the program routines. |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|         |                                  |

| Claim 4 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Dart's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ███████████ described above uses the ███████ ███████[32] which includes ████████████ which in turn uses grammars.  The ███████ and ███████████ contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Dart's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████████████████ there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

---

[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).
[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Dart, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| **Claim 8** | **Infringement by the Samsung Dart** |
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Dart further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs in Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Dart |
|---|---|
|  | As a second example, when the Samsung Dart receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below. Although not shown below, the Messaging application user interface also highlights in blue detected web URLs.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|         |                                  |

| Claim 9 | Infringement by the Samsung Dart |
|---------|----------------------------------|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Dart further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Dart presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Dart |
|---|---|
| | <br><br>**(Screenshot of the user interface of the Samsung Dart enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Dart presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "mailto" from the presented pop-up menu. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Dart |
|---------|----------------------------------|
|         |  **(Screenshot of the user interface of the Samsung Dart enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E4

# DART

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG DART

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ███████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ██████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ███████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████████ | ████████████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████████ | ████████████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████████ | ████████████████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ██████ | ████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████ |

| Samsung Dart | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T499 | 2.2 | ████████ | ████████████████████ |

# EXHIBIT E-5

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG EXHIBIT II 4G (SGH-T679)**

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Exhibit II is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Exhibit II is an Android smartphone with a 1GHz MSM8255 Qualcomm processor, 512MB random-access memory ("RAM"), 4GB ROM, and a 3.7'' touch screen display.  (Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs).[2]  (Samsung, Samsung Exhibit II 4G Gallery, http://www.samsung.com/us/mobile/cell- |

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the T-Mobile Samsung Exhibit II 4G (SGH-T679) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Exhibit II 4G" and "Exhibit II 4G" mean all accused versions of the Samsung Exhibit II 4G:  the Samsung Exhibit II 4G (SGH-T679) sold with the Android 2.3 operating system, including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Exhibit II 4G implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | phones/SGH-T679DBBTMB-gallery). <br><br> The Samsung Exhibit II is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an email application, and a messaging application.  (*See* Samsung, Samsung Exhibit II 4G Specifications, , http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs; *see also* Samsung Exhibit II 4G Portable Quad-Band Mobile Phone User Manual, at 32-39 (2011) ("Exhibit II User Manual")). |
| an input device for receiving data; | The Samsung Exhibit II includes an input device for receiving data.  Specifically, the Samsung Exhibit II includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Exhibit II, Technical Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-T679DBBTMB-specs; *see also* Exhibit II User Manual, at 17). <br><br> In particular, the Samsung Exhibit II includes a 3.7'' touchscreen that receives data that the user inputs.  (*See* Exhibit II User Manual, at 17).  The touchscreen allows the user to interact with applications running on the Samsung Exhibit II.  (*See id.* at 28-29 ("Using the touch screen display and the keys, you can navigate the features of your phone and enter characters.")).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Exhibit II User Manual, at 63 ("Your phone also provides several on-screen keypad text entry options to make the task of text entry that much easier.")).  There are two available text input methods for the onscreen keyboard on the Samsung Exhibit II, including the Samsung Keypad (default) and Swype.  (*Id.* at 52).  The onscreen Samsung Keypad is shown in below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>**The Samsung Keypad**<br><br>This phone has a built-in, QWERTY keypad (portrait mode) or keyboard (landscape mode). Using the QWERTY keypad/ keyboard, you can type letter, numbers, punctuation, and other characters.<br><br>(Exhibit II User Manual, at 67).<br><br>Another input device included in the Samsung Exhibit II is a radio that enables the phone to communicate with cellular towers.  (*See* Exhibit II User Manual, at 194 ("Your wireless phone is a radio transmitter and receiver.")). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|--------------------------------------------|
| | **Network** |
| | Frequencies and Data Type: GSM Quadband; 850/900/1800/1900MHz UMTS Tri-band:1700/1200, 1900,850MHz |
| | Data Speed: GPRS/EDGE |
| | SAR value - Head (W/kg): SAR Value: Head 0.74 W/kg |
| | SAR value - Body Worn (W/kg): SAR Value: Body 0.97 W/kg |

(Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). receipts

Utilizing the radio, the Samsung Exhibit II can receive data from a network provider. (*Id.*). This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone. (*See id.*).

Further, the Samsung Exhibit II includes wireless-internet adapters for receiving internet data from wireless local area networks. (*See* Exhibit II User Manual, at 17, 154-58).

**Connectivity**
* Connectivity: Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PBAP; Wi-Fi®; Wi-Fi Hotspot; HTML Browser; Adobe® Flash® Technology; GPS; Wi-Fi® Calling

(Samsung, Samsung Exhibit II 4G Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-features).  These adapters allow the Samsung Exhibit II to receive data, such as webpages, that can be loaded in the Browser application. (*See* Exhibit II User Manual at 17, 39).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| an output device for presenting the data; | The Samsung Exhibit II includes an output device for presenting data.  The Samsung Exhibit II includes a 3.7'' 480x800 pixel touchscreen display that presents data to the user.<br><br><br><br>(Samsung, Samsung Exhibit II 4G Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-specs). |
| a memory storing information including program routines including | The Samsung Exhibit II includes a memory storing information including program routines.  Specifically, the Samsung Exhibit II includes 512MB of RAM and 4GB of ROM for storage that stores information including program routines.  (*Id.*).<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Exhibit II includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Exhibit II includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses ██████████████████,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data ████████████████████████████████████ ██████████████████████████████<br><br>The ██████████████ of the ██████████████ calls the isFocusableText() function on ██████████████████████████████████████ ████████████████ the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects Web URLs, email addresses, and postal addresses on webpages. |

[3] ████████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 1).  Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>(**Screenshot of Samsung Exhibit II showing a detected structure, a phone number, in web browsing data as a user is selecting it**)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|  | server's program routines for linking actions to the detected structures in webpages ███████████████████████████████████████████████████████████████████████████████████████████████████████████ ████████████████ ▌<br><br>After a user long presses on a structure, the ███████████████████████ in the ████████████████ is called, which in turn calls the ███████████████ of the ██████████ which returns the structure the user selected.<br><br>The ████████████████████████████████████ based on the type of structure selected, to a context menu via a call to the ████████████████████████ The ██████ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the █████████████████████ adds ██████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 1).

[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 2).

[6] Like ████████████, the ██████████ and ████████████████████ are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 2).

8

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshot of Samsung Exhibit II showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | After a user selects a particular activity in the presented menu, the ███ object is passed to the ██████████ which launches the action indicated by the ███ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Exhibit II initiates the dialer. <br><br>  <br><br> **(Screenshot of Samsung Exhibit II having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Exhibit II includes ███████████████████ which is used |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | by the Messaging application. ███████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████████████<br><br>In particular, when the Samsung Exhibit II receives a message in its Messaging application that includes an email address, the Samsung Exhibit II detects that email address and links actions to it.  To the extent claim 1 is construed to require only a single action linked to a detected structure, the Messaging application on the Exhibit II infringes as shown below.  The Samsung Exhibit II gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>**(Screenshots of a detected email address and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | If the user selects "Email" from the menu, the action processor for the Samsung Exhibit II initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application ██████████████████████████████████████████ ████████████████████ |

---

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 7).

12

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | ███████████████████████████████████████████ ███████████████████████████████████████████ ██████████████████████████████ has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, █████████████████████████████████ ███████████████████████<br><br>For postal addresses, ████████████████████████████████ ███████████████████████████████████████████ ████████████████████████████████████████ ███████████████████████████████ [12]<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application ████████████████ ███████████████████████████████████████████ ███████████████████████████████████████████ ███████████████████████████████████████████ █████████████████████████████ |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Exhibit II includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Exhibit II's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Exhibit II user interface also enables the selection of a linked action. |

---

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 7).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 1, 7).
[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 2, 8).
[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Exhibit II with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | <br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables selection of postal addresses and web URLs.  The user interface then enables the selections of actions linked to these structures. |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 1).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 3-4).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 4).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 4-5).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 2-3, 5).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | <br><br>**(Screenshots of the Samsung Exhibit II with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>██████████████████████████████████ [23] which enables the user to select any piece of text associated with a URLSpan object.  (http://developer.android.com/reference/android/text/style/ClickableSpan.html).  The MMS application further enables the |

---

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 9).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | selection of a linked action by displaying a context menu in much the same way as the Browser application. ██████████████████████████ after the user selects a detected structure. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Exhibit II includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Exhibit II includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

24  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 5).
25  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 3, 5, 8).
26  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         |  **(Screenshot of the Samsung Exhibit II showing the result of the linked action having been performed)** <br><br> Additionally, the Samsung Exhibit II includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| |  **(Screenshot of the Samsung Exhibit II showing the result of the linked action having been performed)** The action processor for each application is the ████████ of the ████████ and, when needed, the ████████████████████.[27] Upon selection of a linked action, the MMS application and the Browser application invoke the ████████ and pass it an ████ object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/Activity.html; http://developer. android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 3, 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | new to do) by passing an ████████████████████████ (when you want the activity to return a result.")).<br><br>The ██████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. ████████ are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/intents-filters.html.  Some ████████████████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android/content/Intent.html ).  In the case of the latter, the ████████████████ of the ████ class determines what activity should be launched.  *Id.*<br><br> For example, an ████████████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  *Id.*  For example, ████████████████████████████ to "[d]isplay the phone dialer with the given number filled in."  *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Exhibit II includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Exhibit II includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.7'' touchscreen display), and memory.  (*See* Samsung, Samsung Exhibit II Features, http://www.samsung.com/us/mobile/cell-phones/SGH-T679DBBTMB-features).<br><br>The processing unit controls the execution of the program routines. |

| Claim 4 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Exhibit II 4G's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████████████ which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the █████████████ described above uses the Pattern ███,[29] which includes the █████████████ which in turn uses grammars.  The ██████ and Matcher ██████ contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Exhibit II 4G's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████████████████████ there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

---

[28]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[29]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6).
[30]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Exhibit II 4G, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Exhibit II further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs detected in the Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| | As a second example, when the Samsung Exhibit II receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights detected web URLs in blue.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Exhibit II 4G |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Exhibit II 4G further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Exhibit II 4G presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. <br><br>  <br><br> (**Screenshot of the user interface of the Samsung Exhibit II 4G enabling selection of an action linked to a phone number from a pop-up menu**) <br><br> As a second example, when a user long presses on a text message containing an email address |

24

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Exhibit II 4G |
|---------|-------------------------------------------|
|         | in the Messaging application, the Samsung Exhibit II 4G presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below. The phone's user interface enables the user to select a linked action, for example, "mailto," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Exhibit II 4G enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E5

# EXHIBIT II 4G

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG EXHIBIT II 4G

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ███████ | ████████████████████ |
| | 2.3.6 | ███████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ███████ | ████████████████████ |
| | 2.3.6 | ███████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████████ |
| | 2.3.6 | ████████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ██████████████████████ ██████████████████████ |
| | 2.3.6 | ████████ | ██████████████████████ ██████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████ |
| | 2.3.6 | ████████ | ████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | ████████████████ |
| | 2.3.6 | ██████ | ████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████ | ████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████████ | ██████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ██████████████████████ |
|  | 2.3.6 | ████████ | ██████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ██████████████████████ |
|  | 2.3.6 | ████████ | ██████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████████ | ██████████████████████████ |
| | 2.3.6 | ██████████ | ██████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████████ | ██████████████████████████ |
| | 2.3.6 | ██████████ | ██████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ██████████ | ██████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3.6 | ████████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████ |
| | 2.3.6 | ████████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████ |
| | 2.3.6 | ████████ | ████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████████ |
| | 2.3.6 | ████████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████████ |
| | 2.3.6 | ████████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████████ | ███████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ███████ | ███████████████████ |
|  | 2.3.6 | ███████ | ███████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ███████ | ███████████████████ |
|  | 2.3.6 | ███████ | ███████████████████ |

| Samsung Exhibit II 4G | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T679 | 2.3.5 | ████████ | ████████████████████ |
| | 2.3.6 | ████████ | ████████████████████ |

# EXHIBIT E-6

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NEXUS**

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Nexus is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Nexus is an Android smartphone with a 4.65'' HD Super AMOLED contoured touch screen display, a 1.2GHz dual-core processor, and 32GB of internal memory.  (See Samsung, Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).[2] <br><br>  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in this claim chart are generally to the Verizon Galaxy Nexus specifications on Samsung's website, unless otherwise specified.  However, in this claim chart, "Samsung Galaxy Nexus" or "Galaxy Nexus" mean all of the following:  the Verizon Galaxy Nexus (SCH-I515) operating Android Ice Cream Sandwich or Jelly Bean, the Sprint Galaxy Nexus (SPH-L700) operating Android Ice Cream Sandwich or Jelly Bean, and the Unlocked Galaxy Nexus (GT-I9250) operating Android Ice Cream Sandwich or Jelly Bean.  Upon information and belief, the functionality accused in this chart does not vary across carriers.  All accused versions of the Samsung Galaxy Nexus running Ice Cream Sandwich implement the same infringing functionality, as described herein.  Further, all accused versions of the Samsung Galaxy Nexus running Jelly Bean implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | (Samsung, Samsung Galaxy Nexus Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW).<br><br>The Samsung Galaxy Nexus is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application. (*See* Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>**Platform**<br><br>Platform — Android™ 4.0, Ice Cream Sandwich<br><br>(*Id.* as last visited June 2012).<br><br>**Platform**<br><br>Platform — Android™ 4.1, Jelly Bean<br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs (last visited May 2013)). |
| an input device for receiving data; | The Samsung Galaxy Nexus includes an input device for receiving data.  For example, the Samsung Galaxy Nexus includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).<br><br>In particular, the Samsung Galaxy Nexus includes a 4.65'' touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Nexus User Guide, at 9).  A user interacts with the Samsung Galaxy Nexus's applications by, for example, tapping items on the touchscreen to select or launch them, touching and holding screen items to activate them, or sliding her finger vertically or horizontally across the screen.  (Samsung Galaxy Nexus User Guide, at 9). |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | According to the Galaxy Nexus User's Guide, the Samsung Galaxy Nexus detects movements on the touch screen display and executes a variety of actions depending on the nature of the touch. For example, common gestures include: <br><br> ▶ **Touch & hold**: Touch & hold an item on the screen by touching it and not lifting your finger until an action occurs. <br><br> ▶ **Drag**: Touch & hold an item for a moment and then, without lifting your finger, move your finger on the screen until you reach the target position. For example, you can drag to reposition shortcuts on the Home screen. <br><br> ▶ **Swipe or slide**: Quickly move your finger across the surface of the screen, without pausing when you first touch (so you don't drag something instead). For example, you can slide a Home screen left or right to view the other Home screens. <br><br> ▶ **Double-tap**: Tap quickly twice on a webpage, map, or other screen to zoom. For example, double-tap a webpage in Browser to zoom in, and double-tap again to zoom out. <br><br> ▶ **Pinch**: In some apps (such as Maps, Browser, and Gallery), you can zoom in and out by placing two fingers on the screen at once and pinching them together (to zoom out) or spreading them apart (to zoom in). <br><br> (Samsung Galaxy Nexus User Guide, at 9). <br><br> Additionally, the Samsung Galaxy Nexus permits the user to enter text via an onscreen keyboard. (*See* Galaxy Nexus User Guide, at 53). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | You can enter text using the onscreen keyboard. Some apps open it automatically. In others, you open it by touching where you want to type.<br><br><br><br>As you type, the keyboard displays suggestions above the top row of keys. To accept a suggestion, touch it.<br><br>(Galaxy Nexus User Guide, at 53).<br><br>Another input device included in the Samsung Galaxy Nexus is a radio that enables the phone to communicate with cellular towers.<br><br><br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs). |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | Utilizing the radio, the Samsung Galaxy Nexus can receive data from a network provider, e.g., Verizon.  (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.<br><br>Further, the Samsung Galaxy Nexus includes wireless-internet adapters for receiving internet data from wireless local area networks.<br><br>**Connectivity**<br>· Bluetooth®; Bluetooth® Profiles, A2DP, AVCTP, AVRCP, GAVDP, HFP, HSP, OPP, PAN, PBAP, SPP ; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser<br><br>(Samsung Galaxy Nexus Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-features). |
| an output device for presenting the data; | The Samsung Galaxy Nexus includes an output device for presenting data.  For example, the Samsung Galaxy Nexus includes a 4.65'' HD Super AMOLED countered touchscreen display that presents data to the user.<br><br>**Display**<br><br>| Main Display Resolution | 1280x720 pixels |<br>| Main Display Size | 4.65" Display |<br>| Main Display Technology | HD Super AMOLED™ contoured display |<br><br>(Samsung Galaxy Nexus Specifications, http://www.samsung.com /us/mobile/cell-phones/SCH -I515MSAVZW-sp). |

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Nexus includes a memory storing information including program routines. For example, the Samsung Galaxy Nexus includes 32GB of internal memory that stores information including program routines.<br><br>**Memory**<br>Internal Memory    32GB<br><br>(*Id.*) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Nexus includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>**Android 4.0 (Ice Cream Sandwich)**[3]<br>For example, the Samsung Galaxy Nexus operating Android 4.0 (Ice Cream Sandwich) includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses ████████, [4] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data ████████ <br><br>████████ Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. |

---

[3] Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4] ████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 12).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Galaxy Nexus showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages ███████ ████████████████████████████████████████ ████████████████████████████████████████ ████████████████████████████████████████<br><br>After a user long presses on a structure, ████████████████ ████████████████████████████████████████ ████████████████████████████████████████<br><br>The ████████████████████████████████████████ ████████ has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ███████████████████ adds █████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 3-4).
[6] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[8] Like ██████████, the ████████ and ██████████████ are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4-5).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[10] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|  | <br><br>**(Screenshot of Samsung Galaxy Nexus showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▓▓ object is passed to the ▓▓▓▓▓▓ which launches the action indicated by the ▓▓ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Nexus initiates the phone application dialer. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | <br><br>**(Screenshot of the Samsung Galaxy Nexus having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Nexus initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Galaxy Nexus includes ███████████████ in its Messaging application. ███████████████████████████████████████ |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | In particular, when the Samsung Galaxy Nexus receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Nexus detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Nexus gives the user the option to send an email to the detected address.[11]<br><br><br><br>**(Screenshots of a detected email address and linked actions)** |

---

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
|         | If the user selects "mailto" from the menu, the action processor for the Samsung Galaxy Nexus initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application ███████████████████████████████████████████ [13] |

12 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████████ has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████████████████████████████████████  For postal addresses, ██████████████████████████████████████████████████████████████████████████████████████ described above.  The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |

[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 8).
[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 8).
[15]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-9).
[16]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[17]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).
[18]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 12).
[19]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5, 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | **Android 4.1 (Jelly Bean)**<br>Additionally, the Samsung Galaxy Nexus operating Android 4.1 (Jelly Bean) includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application ██████████ ██████████ which utilize regular expression processing to detect structures in text.  The analyzer server program routines for detecting structures in data comprise the methods in the ██████████ ██████████ ██████████ ██████████.[25] |

---

[20] ██████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1).

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1).

[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).

[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1, 2).

[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).

[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 3).

[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1-2).

[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | For the PhoneEmailDetector class, the ██████████████ ██████████████ which analyze the text to detect phone numbers and email addresses, respectively.  For the AddressDetector class, the ████████████████ analyzes the text to detect postal addresses. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages. <br><br>  <br><br> **(Screenshot of Samsung Galaxy Nexus showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
| | The analyzer server then links actions to the detected structure. Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages ██████ ████████████████████████████████████████████████████████ <br><br> After a user long presses on a structure, ████████████████████ ████████████ ██ ████████████████████████████████████ <br><br> The ████████████████ then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ████████ on a ██████ object. The Intent object has two primary components: an action to be performed and the selected data to on. <br><br> For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████████████████████ will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 3-4).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[32] Like ████████ the ████████ and ████████ classes are shared libraries independent of the Browser application. (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1, 4-5).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).
[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Nexus showing actions linked to a detected and selected phone number)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
| | Although not shown above, actions are also linked to detected email addresses and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▮▮▮▮ object is passed to the ▮▮▮▮▮▮▮▮ which launches the action indicated by the ▮▮▮ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Nexus initiates the phone application dialer.<br><br><br><br>**(Screenshot of the Samsung Galaxy Nexus having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

18

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | Although not shown above, the action processor for the Samsung Galaxy Nexus initiates program routines for selected actions related to detected email addresses and postal addresses.<br><br>Additionally, the Samsung Galaxy Nexus includes ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ in its Messaging application. ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇<br><br>In particular, when the Samsung Galaxy Nexus receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Nexus detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Nexus gives the user the option to send an email to the detected address.[35] |

---

[35]  To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Nexus infringes as describe in this chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
| |  **(Screenshots of a detected email address and linked actions)** <br><br> If the user selects "mailto" from the menu, the action processor for the Samsung Galaxy Nexus initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | <br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application █████████████████████████████████████████████ |

[36]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████ the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████ ██████████████<br><br>For postal addresses, ████████████████████ ██ ██████████████████████████████████████ ██████████████████████████████████████ ████████<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application █████████████ ██████████████████████████████████████ ██████████████████████████████████████ ██████████████████████████████████████ █████████ |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Nexus includes a user interface enabling the selection of a detected structure and a linked action.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>In particular, the Samsung Galaxy Nexus's user interface for the Browser and Messaging |

[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 9).
[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1, 4).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 9).
[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5).
[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5).

22

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | applications allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Nexus user interface also enables the selection of actions linked to those structures.  For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.<br><br>Although not shown below, the Samsung Galaxy Nexus's user interface also enables the selection of detected email addresses and postal addresses and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | ███████████████████████████████████████████████ <br><br> Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

---

[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 12).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | <br><br>**Android 4.1 (Jelly Bean)**<br>Additionally, the Samsung Galaxy Nexus's user interface for the Browser and Messaging applications in Android 4.1 (Jelly Bean) allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Nexus user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures. |

---

[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).
[45] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 11-12).
[46] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 9-10).
[47] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 9).
[48] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10).
[49] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10).
[50] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  |  |

(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)

---

[51] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 1).
[52] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).
[53] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  Additionally, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Nexus's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[54] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2).
[55] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 3).
[56] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 3-4).
[57] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10-11).

27

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshots of the Samsung Galaxy Nexus with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser |

---

[58] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).<br>[59] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 9-12).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
|  | application. ███████████████████████████████ ████████████ ⁰ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ ███████████████████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Nexus includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the Samsung Galaxy Nexus operating Android 4.0 (Ice Cream Sandwich) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

60 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10).
61 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10).
62 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 10-11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed)** Second, the Samsung Galaxy Nexus includes an Email application.  Upon selection of the "mailto" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| |  <br><br> **(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed)** <br><br> The action processor for each application is the ▇▇▇▇▇▇▇▇▇▇ and, when needed, the ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇.[63] Upon selection of a linked action, the MMS application and the Browser application invoke the ▇▇▇▇▇▇▇▇▇ and pass it an ▇▇▇▇ object that contains a description of the action to perform.  (http://developer. |

---

[63] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|------------------------------------------|
| | android. com/reference/android /app/Activity.html; http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an ▮▮▮ to ▮▮▮▮▮▮▮ (when you want the activity to return a result.")).  The ▮▮▮▮▮▮ then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference /android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html). <br><br> Some ▮▮▮ objects specify the ▮▮▮ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android /content/Intent.html).  In the case of the latter, the ▮▮▮▮▮▮ of the ▮▮ class[64] determines what activity should be launched.  (*Id.*)  For example, an ▮▮ object containing the ▮▮▮▮▮ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*)  For example, an Intent object containing the ▮▮▮▮▮ action and a telephone number will cause ▮▮▮▮ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). <br><br> **Android 4.1 (Jelly Bean)** <br> Additionally, the Samsung Galaxy Nexus operating Android 4.1 (Jelly Bean) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[64]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | <br><br>**(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy Nexus includes an Email application.  Upon selection of the "mailto" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|  |  **(Screenshot of the Samsung Galaxy Nexus showing the result of the linked action having been performed)** The action processor for each application is the ███████████████████ class and, when needed, the ████████████████ class.[65]  Upon selection of a linked action, the Messaging application and the Browser application invoke the ███████████ and pass it an ██████ object that contains a description of the action to perform.  (http://developer. |

---

[65]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5-6).

34

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | android. com/reference/android /app/Activity.html; http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an Intent to ████████████████████ (when you want the activity to return a result.")).  The ████████████████ then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference /android/app/Activity.html.  Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." http://developer.android.com/guide/topics/intents/intents-filters.html).  <br><br>Some ██████ objects specify the ██████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android /content/Intent.html).  In the case of the latter, the ████████████████████████ determines what activity should be launched.  (*Id*.).  For example, an ██████ object containing the ████████████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.)  For example, an Intent object containing the ████████████████ action and a telephone number will cause ████████████████ to "[d]isplay the phone dialer with the given number filled in."  (*Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Nexus includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Nexus includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.65'' HD Super AMOLED contoured touchscreen display), and memory (32GB of internal memory).  (*See* Samsung, Samsung Galaxy Nexus Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I515MSAVZW-specs).  <br><br>The processing unit controls the execution of the program routines. |

---

[66]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the ███████████████████████████████, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the Pattern class, which includes the █████████████ which in turn uses grammars.[67]  The Pattern and Matcher classes contain a parser for detecting structures in messages.[68]<br><br>**Android 4.1 (Jelly Bean)**<br>For example, the ██████████████ of the ███████ class and the ████████████ and ████████ called by the ████████████ method of the ████████████ class (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.  In addition, the ████ class described above uses the ████ class, which includes the █████████████ which in turn uses grammars.  The █████ and █████ classes contain a parser for detecting structures in Messages.[69] |

---

[67] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 7-8).

[68] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 8).

[69] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 6 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Nexus's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, within the ███████████████ and ███████████████ methods, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings.<br><br>**Android 4.1 (Jelly Bean)**<br>For example, within the ███████████ method of the ███████████ class and the ███████████████ routine that is called by the ███████████ method of the ███████████ class, there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).[70]  These methods include code for performing a fast string search function that searches for these strings. |

---

[70]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Nexus, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy Nexus further includes a user interface that highlights the detected structures.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, when a user long presses on a phone number detected in a webpage in the Browser application on the Samsung Galaxy Nexus (ICS), the phone number is highlighted in blue, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights postal addresses and email addresses detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in blue after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | As a second example, when the Samsung Galaxy Nexus (ICS) receives a message in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | **Android 4.1 (Jelly Bean)**<br>Additionally, when a user long presses on a phone number detected in a webpage in the Browser application on the Samsung Galaxy Nexus operating Android 4.1 (Jelly Bean), the phone number is highlighted in blue, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights postal addresses, and email addresses detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in blue after a long press in the Browser application)** |

40

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | Additionally, when the Samsung Galaxy Nexus receives a message in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

41

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Nexus further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Nexus (ICS) presents the user with a pop-up menu of linked actions on its touch screen display. The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus (ICS) enabling selection of an action linked to a phone number from a pop-up menu)** |

42

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Nexus presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select the linked action, namely "mailto." <br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to an email address from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
| | **Android 4.1 (Jelly Bean)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Nexus operating Android 4.1 (Jelly Bean) presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to a phone number from a pop-up menu**)<br><br>As a second example, when a user presses on a detected email address in the Messaging |

44

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Nexus |
|---------|-------------------------------------------|
|         | application, the Samsung Galaxy Nexus presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select the linked action, namely "mailto."<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Nexus enabling selection of an action linked to an email address from a pop-up menu)** |