# EXHIBIT E6

# GALAXY NEXUS

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY NEXUS

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-L700 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-L700 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ████████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ██████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ██████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ██████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | N/A |
| | 4.1.1 | ████ | ████████████████ |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ███████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ███████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████ | |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ████████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████ | |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████ | |
| | 4.1.1 | ████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████ | |
| | 4.1.1 | ████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████ | |
|  | 4.1.1 | ████████ | N/A |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████ | ████████████████████████ |
|  | 4.1.1 | ████████ | N/A |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████ | |
| | 4.1.1 | ██████ | N/A |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████ | ████████████████ |
| | 4.1.1 | ████ | N/A |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████ | |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████ | |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ███████████████████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████████████████████████████████ | |
| | 4.1.1 | ██████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ██████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████████████████████ | |
|  | 4.1.1 | ██████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ██████████████████████ | |
|  | 4.1.1 | ██████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████████ | |
| | 4.1.1 | ████████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████████ | |
| | 4.1.1 | ████████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Nexus | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L700 | 4.0.4 | ████████████████████████████ | |
| | 4.1.1 | ████████████████████████████ | |

# EXHIBIT E-7

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE 10.1**

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note 10.1 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Note 10.1 is an Android tablet computer with a 1.4 GHz quad-core processor, 16 or 32GB of internal memory, 2GB of RAM, and a 10.1'' WXGA (1280x800) TFT LCD touchscreen display.  (Samsung, Samsung Galaxy Note 10.1 Specifications, http://www.samsung.com/global/microsite /galaxynote/note_10.1/specifications.html?type=find).[2]  (Samsung, Samsung Galaxy Note 10.1 Images, http://www.samsung.com/global/ |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2] Citations to product specifications in this claim chart are generally to the Samsung Galaxy Note 10.1 (GT-N8013) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy Note 10.1" and "Galaxy Note 10.1" mean all accused versions of the Samsung Galaxy Note 10.1:  the Galaxy Note 10.1 (GT-N8013) running Android Ice Cream Sandwich or Android Jelly Bean (including later versions upgraded to later versions of the Android operating system).  All accused versions of the Samsung Galaxy Note 10.1 operating Android Ice Cream Sandwich implement the same infringing functionality, as described herein.  Similarly, all accused version of the Samsung Galaxy Note 10.1 operating Android Jelly Bean implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | microsite/galaxynote/note_10.1/images.html?type=find).<br><br>The Samsung Galaxy Note 10.1 is equipped with the Android operating system and comes with various pre-installed applications, including an Internet browser and Email and Contacts applications.  (*See* Samsung, Samsung Galaxy Note 10.1 Android Tablet User Manual, at 17, 41 (2012) [hereinafter "Galaxy Note 10.1 User Manual"]).<br><br>**Features**<br><br>• 10.1-inch WXGA (1280x800) TFT (PLS) LCD touch screen<br>• Android™ Version 4.0.4, Ice Cream Sandwich<br>• Wi-Fi, 1.4 GHz quad-core processor<br>• Full HTML Web Browser with Adobe® Flash® Technology<br><br>(*Id.*).<br><br>**Internet**: Access the Internet. A shortcut to Internet displays on the main Home screen by default. For more information, refer to *"Internet"* on page 83.<br><br>**Contacts**: Save and manage contact information for your friends and colleagues. For more information, refer to *"Contacts and Accounts"* on page 55.<br><br>(*Id.* at 42). |
| an input device for receiving data; | The Samsung Galaxy Note 10.1 includes an input device for receiving data.<br><br>For example, the Samsung Galaxy Note 10.1 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (Galaxy Note 10.1 User Manual, at 17).  In particular, the Samsung Galaxy Note 10.1 includes a 10.1'' touchscreen that receives data that a user inputs.  (*See, e.g.*, *id.* at 17, 46-53).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note 10.1.  (*See id.* |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | at 24-25) ("Touch items to select or launch them.  For example: Touch the on-screen keyboard to enter characters or text.  Touch a menu item to select it.  Touch an application's icon to launch the application."). <br><br> One feature of the Samsung Galaxy Note 10.1, the "S Pen," allows the user to input data with a stylus.  (*See* Galaxy Note 10.1 User Manual, at 17, 26-28.  For example, the S Pen allows the user to input handwritten text that can be converted into editable text.  (***See generally id.*** at 52-53). <br><br>  <br><br> (Samsung, Samsung Galaxy Note 10.1 Overview, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAYXAR; *see also* Samsung, Samsung Galaxy Note 10.1 Benefits, http://www.samsung.com/global/microsite/galaxynote/note_10.1/benefits.html?type=find). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | Additionally, the Samsung Galaxy Note 10.1 permits the user to enter text via an onscreen keyboard or via a voice input feature.  (*See, e.g.*, Galaxy Note 10.1 User Manual, at 18 ("Touch the on-screen keyboard to enter characters or text.")).  In particular, the Samsung Galaxy Note includes a Samsung keyboard ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Google voice typing ("use your voice to enter text using the Voice input feature").  (*Id.*).  The onscreen Samsung keyboard is shown in below. <br><br>  <br><br> (**Screenshot of Samsung Galaxy Note 10.1 Onscreen Samsung Keyboard**) <br><br> (*See also* Galaxy Note 10.1 User Manual, at 46-47). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | (*Id.* at 47).<br><br>Further, the Samsung Galaxy Note 10.1 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Note 10.1 User Manual, at 17 (noting that the Galaxy Note 10.1 has "[b]uilt-in Wi-Fi technology (802.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Note 10.1 to receive data, such as webpages, that can be loaded in the Internet browser application.  (*See id.* at 83 ("Your device is equipped with a full HTML Browser that allows you to access the Internet."); *see also id.* at 137-39 ("Your device includes features to connect to the internet and to other devices by using Wi-Fi . . . .  Use your device's Wi-Fi feature to: Access the internet for browsing or to send and receive email.")). |
| an output device for presenting the data; | The Samsung Galaxy Note 10.1 includes an output device for presenting data.  For example, the Samsung Galaxy Note 10.1 includes a 10.1'' touchscreen display that presents data to the user.  (*See* Galaxy Note 10.1 User Manual, at 17).<br><br><br><br>(Samsung, Samsung Galaxy Note 10.1 Specifications, http://www.samsung.com/us/ mobile/galaxy-tab/GT-N8013EAYXAR-specs). |

5

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         |  (*Id.*). For example:  (Samsung, Samsung Galaxy Note 10.1 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAYXAR-features). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Note 10.1 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Note 10.1 includes 2GB of random access memory ("RAM") and either 16GB or 32GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Note 10.1 User Manual, at 17).<br><br>• 2 GB RAM memory and 16GB or 32GB on-board memory, which is used for data storage and access<br><br>(*Id.*; *see also* Samsung, Samsung Galaxy Note 16GB (Wi-Fi) 10.1 Specifications, http://www.samsung. com/us/mobile/galaxy-tab/GT-N8013EAYXAR-specs; Samsung, Samsung Galaxy Note 32GB (Wi-Fi) Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-N8013EAVXAR-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Note 10.1 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the Samsung Galaxy Note 10.1 operating Android 4.0 (Ice Cream Sandwich) includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Internet browser application uses Android's CacheBuilder class,[3] which utilizes pattern recognition, such as regular expression processing, to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ██████████████ and ████████████ methods of the ██████████ class.<br><br>The ██████████ function of the ██████████ class calls the ██████████) function on a text node in webpage data on the Samsung Galaxy Note 10.1.  The ██████████) function |

---

[3] ██████████ is a shared library that exists independently of the Internet browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 7).  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | calls th █████████████████████ and ███████████ functions.  Each of these lat ode and detects postal addresses, email addresses, and phone numbers, respectively. |

For example, as shown below, when a user navigates to a webpage containing an email address in the Internet browser application, the analyzer server detects that email address.



**(Screenshot of Samsung Galaxy Note 10.1 showing a detected structure, an email address, in web browsing data (red arrow added for emphasis))**

As a second example, when the user navigates to a webpage containing a phone number, the

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | analyzer server detects that phone number.  **(Screenshot of Samsung Galaxy Note 10.1 showing detected structures, phone numbers, in web browsing data (red arrows added for emphasis))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| | Although not shown above, the analyzer server similarly detects postal addresses. <br><br> The analyzer server links actions to detected structures.[4]  Specifically, the a program routines for linking actions to the detected structures in webpages ██████████████████████████████████████████████████ <br><br> Once a user long presses on a structure, the ████████████████████████ ██████████████████████████████ which returns, among other things, the structure the user selected.[7] <br><br> The ████████████████ method then adds ██████ objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The ██████ object has two primary components: an action to be performed and ████d data to ope on. <br><br> Conceptually, an ██████ object is a close match to what is displayed to the user in a pop-up menu of candidate linked actions: e.g., "Email Jdoe@work.com."  More specifically, its two most relevant fields are called "data" and "action."  (However, the term "action" in the context of the Intent field does not precisely correspond to the word "action" in the context of the '647 patent.)  The "data" field stores the value of the detected structure (e.g., the characters in the email address), with an extra set of "prefix" characters at the front such as "tel:" for a telephone number, or "mailto:" for an email address.  The "Call" or "Send email" component of the candidate action is captured through a combination of the Intent's "action" field plus the prefix at the front of the "data" field. |

---

[4]  To the extent claim 1 is construed to only require a single action linked to a particular structure, the Samsung Galaxy Note 10.1 infringes for at least the reasons described in this infringement claim chart.

[5]  Like ████████ the ████████ and ████████████ classes are shared libraries independent of the Internet browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 3-5).

[6]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 4).

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | For example, the combination of an ▮▮▮ object's "action" field being set to ▮▮▮▮▮▮ and the prefix of its "data" field being set to "tel:" corresponds to launching the appropriate activity for the "Call ..." candidate action.  Similarly, the combination of an Intent object's "action" field being set to "▮▮▮▮▮▮" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email . . ." candidate action.<br><br>For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action.<br><br><br><br>**(Screenshot of Samsung Galaxy Note 10.1 showing candidate action ("Send email") linked to a detected and selected email address)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | Once a user selects a particular candidate action in the presented menu, the ▮▮▮ object is passed to the ▮▮▮▮▮▮ method, which performs the candidate action indicated by the Intent object. For example, if the user selects "Send email" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 performs the action, which ultimately results in launching the Email application, as shown below.<br><br><br><br>**(Screenshot of Samsung Galaxy Note 10.1 having a detected structure that is linked to a candidate action, upon selection of the "Send Email" option)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | As a second example, when a user long presses a detected phone number on a webpage, the user is presented with a pop-up menu containing candidate linked actions, as shown below.  **(Screenshot of Samsung Galaxy Note 10.1 showing candidate actions ("Add contact") linked to a detected and selected phone number)** As described above, once a user selects a particular candidate action in the presented menu, the Intent object is passed to the ▮▮▮▮▮▮▮ method, which performs the candidate action indicated by the ▮▮▮▮ object.  If the user selects "Add contact" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 performs an action that ultimately launches |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | the Contacts application, as shown below. |



**(Screenshot of Samsung Galaxy Note 10.1 having a detected structure that is linked to actions, upon selection of the "Add contact" option**)

Although not shown above, the action processor for the Samsung Galaxy Note 10.1 similarly performs the candidate actions for detected postal addresses related to web browsing data.

**Android 4.1 (Jelly Bean)**
Additionally, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) includes an

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  The Browser application in Jelly Bean uses ██████████████████ ██████████████████████████████████████████, which utilize regular expression processing to detect structures in text.[8]  The analyzer server program routines for detecting structures in data ████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████ For example, as shown below, when a user navigates to a webpage containing an email address in |

---

[8] ████████████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 1-2).

[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 2-3).

[10] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 1-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | the Internet browser application, the analyzer server detects that email address.  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) showing a detected structure, an email address, in web browsing data as a user is selecting it)** As a second example, when a user navigates to a webpage containing a phone number, the analyzer server for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) detects that phone number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Note 10.1 showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>Although not shown above, the analyzer server similarly detects postal addresses.<br><br>The analyzer server for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) links actions to structures detected in web browsing data.[11]  Specifically, the analyzer server's program |

---

[11] To the extent claim 1 is construed to only require a single action linked to a particular structure, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) infringes for at least the reasons described in this infringement claim chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| | routines for linking actions to the detected structures in webpages ██████████████████████████████████████████████████████████████ [12]<br><br>After a user long presses on a structure, ██████████████████████████████████████████████████████ which returns the structure the user selected. [14]<br><br>The ████████████ method then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ██████ method on a ██████ object.  The ████ object has two primary components: an action to be performed and the selected data to operate on.<br><br><br>For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 5).
[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 3-4).
[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) showing candidate action ("Send email") linked to a detected and selected email address)**<br><br>Once a user selects a particular candidate action in the presented menu, the Intent object is passed to the ▆▆▆▆▆▆ method, which performs the candidate action indicated by the Intent object. For example, if the user selects "Send email" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) performs the action, which ultimately results in launching the Email application, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) having a detected structure that is linked to a candidate action, upon selection of the "Send Email" option)**<br><br>As a second example, when a user long presses a detected phone number on a webpage, the user is presented with a pop-up menu containing candidate linked action, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  |  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) showing candidate actions ("Add contact") linked to a detected and selected phone number)** As described above, once a user selects a particular candidate action in the presented menu, the Intent object is passed to the ▇▇▇▇▇ method, which performs the candidate action indicated by the Intent object.  If the user selects "Add contact" from the menu shown above, the action processor for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) performs an action that ultimately launches the Contacts application, as shown below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  |  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) having a detected structure that is linked to actions, upon selection of the "Add contact" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) similarly performs the candidate actions for detected postal addresses related to web browsing data. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note 10.1 includes a user interface enabling the selection of a detected structure and a linked action. |

22

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | **<u>Android 4.0 (Ice Cream Sandwich)</u>**<br>For example, the Samsung Galaxy Note 10.1's user interface for the Internet browser application in Android 4.0 (Ice Cream Sandwich) allows the user to select a detected structure like a phone number, email address, or postal address in web browsing data.  The Samsung Galaxy Note 10.1 user interface also enables the selection of a candidate linked action.<br><br>In particular, once the ███████████████████████ and/or ███████████ methods of the ██████████████ detect structures in the webpage, the ███████████ method of the ███████████████ enables the selection of those structures.[15]<br><br>Once a user long presses the structure, by virtue of the creation of an associated ContextMenu for that structure, the user is presented with a pop-up menu of candidate actions.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Internet browser application.  The user interface then allows the user to select a candidate action linked to the selected email address. |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  (Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of a detected structure (email address)) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  |  **(Screenshot of the Galaxy Note 10.1 with a user interface enabling the selection of a candidate linked action)** As a second example, as shown below, the user can select phone numbers detected on webpages in the Internet browser application.  The user interface then allows the user to select candidate actions linked to a detected phone number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         |  **(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of detected structures (phone numbers) (red arrows added for emphasis))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | <br><br>**(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of candidate linked actions)**<br><br>Although not shown above, the Samsung Galaxy Note 10.1 has a user interface that enables the selection of detected postal addresses and that enables the selection of candidate linked actions.<br><br>**<u>Android 4.1 (Jelly Bean)</u>**<br>Additionally, the Samsung Galaxy Note's user interface for the Internet browser application in Android 4.1 (Jelly Bean) allows the user to select a detected structure like a phone number, email address, or postal address in web browsing data.  The Samsung Galaxy Note 10.1 user interface also enables the selection of a candidate linked action. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         | <br><br>For example, as shown below, the user can select email addresses detected in webpages in the Internet browser application.  The user interface then allows the user to select a candidate action linked to the selected email address. |

16   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 1-3, 5).
17   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 4).
18   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 5).
19   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | <br>**(Screenshot of the Samsung Galaxy Note 10.1 (Jelly Bean) with a user interface enabling the selection of a detected structure (email address))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| |  **(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) with a user interface enabling the selection of a candidate linked action)**<br><br>As a second example, as shown below, the user can select phone numbers detected on webpages in the Internet browser application on the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean).  The user interface then allows the user to select candidate actions linked to a detected phone number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| | <br><br>**(Screenshot of Samsung Galaxy Note 10.1 (Jelly Bean) with a user interface enabling the selection of detected structures (phone numbers))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Note 10.1 with a user interface enabling the selection of candidate linked actions)** Although not shown above, the Samsung Galaxy Note 10.1 has a user interface that enables the selection of detected postal addresses and that enables the selection of candidate linked actions. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note 10.1 includes an action processor for performing the selected action linked to the selected structure. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|-----------------------------------------------|
|         | **Android 4.0 (Ice Cream Sandwich)**<br>For example, the action processor for each application described below is the s███████████████████████. [20]<br><br>Upon selection of a linked candidate action, the Internet browser application invokes ████████████████ and passes it an ██████ object that contains a description of the candidate action to perform and the detected structure value.  (*See* http://developer.android.com/reference/android /app/Activity.html; *see also* http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an █████████████████████████████████ when you want the activity to return a result.")).<br><br>The ██████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (*See* http://developer.android.com/reference /android/ app/Activity.html).  Activities are one of the "three . . . core components of an application" and are "activated through messages[] called ██████ (*See* http://developer.android.com/guide /topics/intents/intents-filters.html).<br><br>Some ██████ objects specify the activity to launch, while in other cases, the ████████████ ████████████████ determines what activity should be launched.  (*See* http://developer.android.com/reference/android /content/Intent.html).<br><br>The combination of an Intent object's "action" field being set to "█████████████████" and the prefix of its "data" field being set to "tel:" corresponds to launching the appropriate activity for the "Call …" candidate action.  Similarly, the combination of an Intent object's "action" field being set to ███████████████████" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email …" candidate action.<br><br>The analyzer server associates detected structures, such as phone numbers or email addresses, with computer subroutines such as ████████████.  Those subroutines cause the tablet's central processing unit to perform a sequence of operations on the particular structures to which they are associated (*e.g.*, launching the email composition window with the detected email address in the "To" field, etc.). |

---

[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 7-8).

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|  | The sequence of operations includes the body of the ██████████ method in the ██████████ class as well as the methods that it calls, the methods that they call, etc.[21]  For example, the ████████████████████████████████████████ (passing along the ████████ object as the fifth input parameter), which in turn calls the s████████████) method in the ████████████ (passing along the ████████ object as the second input parameter), which in turn copies the detected structure value (among other things) from the Intent object into a ████████ object (called "data"), and passes this ████████ object as the second input parameter to the ████████████ method on the ████████████ class (with ████████████ as the first input parameter), thereby causing the Android operating system to launch the appropriate Activity with the detected structure as an input value.[22]<br><br>The "association" exists because during the construction of the pop-up menu (a ContextMenu object) that is to be shown to the user to indicate the choices of candidate linked actions for the detected structures, the ██████████████████████████████████████) is called with a customized ████ object that describes that particular candidate linked action and contains the value of the particular detected structure.[23]<br><br>When the user later clicks on a particular choice of candidate action, the corresponding code and data is already in place such that the █████████████████████████████ will necessarily call ████████████ with that specific ████████ object as input, causing a sequence of operations to be performed on the detected structure.<br><br>For example, the Samsung Galaxy Note 10.1 operating Android 4.0 (Ice Cream Sandwich) includes an Email application.  Upon selection of the "Send email" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described above, the "Send email" candidate action is |

---

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 8).

[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 9).

[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | linked to the selected email address.  **(Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed)** As a second example, the Samsung Galaxy Note 10.1 includes a Contacts application.  Upon selection of the "Add contact" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the Contacts application.  As described above, the "Add contact" candidate action is linked to the selected phone number. |

35

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
| | <br><br>(**Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed**)<br><br>**Android 4.1 (Jelly Bean)**<br>Additionally, the action processor for each application described below for the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) is the ▮▮▮▮▮▮▮▮ method of the ▮▮▮▮▮▮ and, when needed, the ▮▮▮▮▮▮▮▮▮▮.[24] Upon selection of a linked candidate action, the Internet browser application invokes the ▮▮▮▮▮▮▮ method and passes it |

[24]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 7-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | an ▮▮▮ object that contains a description of the candidate action to perform and the detected structure value.  (*See* http://developer.android. com/reference/android /app/Activity.html; *see also* http://developer.android.com/guide /topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an ▮▮▮▮▮▮ (when you want the activity to return a result."))). |
| | The ▮▮▮▮ method then launches the appropriate activity, which "is a single, focused thing that the user can do." (*See* http://developer.android.com/reference /android/ app/Activity.html).  ▮▮▮ are one of the "three . . . core components of an application" and are "activated through messages[] called Intents." (*See* http://developer.android.com/guide /topics/intents/intents-filters.html).  Some ▮▮▮ objects specify the activity to launch, while in other cases, ▮▮▮▮▮ method of the Intent class determines what activity should be launched.  (*See* http://developer.android.com/reference/android /content/Intent.html). |
| | The combination of an ▮▮▮ object's "action" field being set to "▮▮▮▮▮▮▮" and the prefix of its "data" field being set to "tel:" corresponds to launching the appropriate activity for the "Call …" candidate action.  Similarly, the combination of an Intent object's "action" field being set to "▮▮▮▮▮▮" and the prefix of its "data" field being set to "mailto:" corresponds to launching the appropriate activity for the "Send email …" candidate action. |
| | The analyzer server associates detected structures, such as phone numbers or email addresses, with computer subroutines such as ▮▮▮▮.  Those subroutines cause the tablet's central processing unit to perform a sequence of operations on the particular structures to which they are associated (*e.g.*, launching the email composition window with the detected email address in the "To" field, etc.). |
| | For example, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) includes an Email application.  Upon selection of the "Send email" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address fille din as the "To" value.  As described above, the "Send email" candidate action is linked to the selected email address. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         |  **(Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed)**<br><br>As a second example, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) includes a Contacts application.  Upon selection of the "Add contact" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the Contacts application.  As described above, the "Add contact" candidate action is linked to the selected phone number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Note 10.1 showing the result of the linked candidate action having been performed)** |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note 10.1 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Note 10.1 includes a 1.4 GHz quad-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 10.1'' touchscreen display), and memory (16GB or 32GB of internal storage).  (*See* Samsung Galaxy Note 10.1 User Guide, at 17).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note 10.1's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the FindPartialAddress, FindPartialEmail, and FindPartialNumber methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar for which they are searching.<br><br>**Android 4.1 (Jelly Bean)**<br>For example, the ███████ method of the ████████ and the ███████ and ██████████ routines called by the ██████████ method of the ██████████ which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.[25] |

---

[25]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 1-2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 6 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note 10.1's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, within the ███████████████████████, there are various string libraries that are used for doing string matching (e.g., longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings.<br><br>**Android 4.1 (Jelly Bean)**<br>For example, within the ██████████ method of the ███████████ and the ████████ routine that is called by the ██████████) method of the ████████████ , there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).[26]  These methods include code for performing a fast string search function that searches for these strings. |

| Claim 8 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Note 10.1 further includes a user interface that highlights detected structures.<br><br>**Android 4.1 (Jelly Bean)**<br>For example, the Samsung Galaxy Note 10.1's user interface highlights phone numbers detected in the Browser application.  When a user long presses on a phone number detected in a webpage in the Browser application, the Samsung Galaxy Note 10.1 highlights the phone number in orange, as shown below.  Although not shown below, the Samsung Galaxy Note 10.1 user interface also highlights email addresses when a user long presses them. |

---

[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note 10.1, at 1-2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Note 10.1 |
|---------|----------------------------------------------|
|         |  **(Screenshot of a detected phone number highlighted in orange in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note 10.1 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Note 10.1 operating Android 4.0 (Ice Cream Sandwich) presents the user with a pop-up menu displaying a candidate linked action on its touch screen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note 10.1 enabling selection of a candidate action linked to an email address from a pop-up menu)**<br><br>As a second example, when a user long presses a detected phone number on a webpage, the |

43

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | Samsung Galaxy Note 10.1 presents the user with a different pop-up menu displaying candidate linked actions on its touch screen display.  The tablet's user interface enables the user to select a candidate action, for example, "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note 10.1 enabling selection of candidate actions linked to a phone number from a pop-up menu)**<br><br>Although not shown above, after a long press, the user interface for the Samsung Galaxy Note 10.1 similarly enables a user to select a candidate action linked to a detected postal address on a webpage. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
| | **Android 4.1 (Jelly Bean)**<br>Additionally, when a user long presses an email address on a webpage, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) presents the user with a pop-up menu displaying a candidate linked action on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu, as shown below.<br><br><br><br>**(Screenshot of the user interface for the Samsung Galaxy Note 10.1 enabling the selection of a candidate action linked to an email address from a pop-up menu)**<br><br>As a second example, when a user long presses a detected phone number on a webpage, the Samsung Galaxy Note 10.1 operating Android 4.1 (Jelly Bean) present the user with a different |

45

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note 10.1 |
|---|---|
|  | pop-up menu displaying candidate linked actions on its touch screen display.  The tablet's user interface enables the use to select a candidate linked action, for example, "Add contact," from the pop-up menu, as shown below.<br><br><br><br>**(Screenshot of the user interface for the Samsung Galaxy Note 10.1 (Jelly Bean) enabling section of candidate actions linked to a phone number from a pop-up menu)** |

# EXHIBIT E7

# GALAXY NOTE 10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY NOTE 10.1

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | | N/A |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | | N/A |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ████████████████ |

| Samsung Galaxy Note 10.1 | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | | ████████████████ |

| Samsung Galaxy Note 10.1 | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████ | █████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████ | N/A |
| | 4.1.1 | ████ | ████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████ | |
| | 4.1.1 | ████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████████████████████ | |
| | 4.1.1 | ██████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████████████████████ | |
| | 4.1.1 | ██████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████ | N/A |
| | 4.1.1 | | ██████████████████ |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████ | |
| | 4.1.1 | ████████████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████ | |
| | 4.1.1 | ████████████████████████████ | |

6

| Samsung Galaxy Note 10.1 | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████ | |
| | 4.1.1 | █████ | N/A |

| Samsung Galaxy Note 10.1 | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████ | |
| | 4.1.1 | | |



| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | █████████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | █████████████████████████████ | |
| | 4.1.1 | ████████ | N/A |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████████ | |
| | 4.1.1 | ███████████ | N/A |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████ | |
| | 4.1.1 | | N/A |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████ | |
| | 4.1.1 | | N/A |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████ | |
| | 4.1.1 | ████████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████████████ | |
| | 4.1.1 | | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████ | |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ████████████████████ | |
|  | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Note 10.1 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-N8013 | 4.0.4 | ██████████████████████████████ | |
| | 4.1.1 | ██████████████████████████████ | |

# EXHIBIT E-8

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE II**

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note II is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below. For example, the Samsung Galaxy Note II is an Android smartphone with a 1.6GHz quad-core processor, 16GB of internal memory, and a 5.5'' HD Super AMOLED touchscreen display. (Samsung, Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).[2]  (Samsung, Samsung Galaxy Note II Gallery, http://www.samsung.com/us/mobile/cell- |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2] Citations to specifications in this claim chart are generally to the T-Mobile Galaxy Note II specifications on Samsung's website, unless otherwise specified. However, in this claim chart, "Samsung Galaxy Note II" and "Galaxy Note II" mean all accused versions of the Samsung Galaxy Note II: the Samsung Galaxy Note IIs from AT&T (SGH-I317), Sprint (SPH-L900), T-Mobile (SGH-T889), Verizon (SCH-I605), and U.S. Cellular (SCH-R950) sold with Android 4.1 (Jelly Bean), including versions upgraded to later versions of the Android operating system. Upon information and belief, the functionality accused in this chart does not vary across carriers. All accused versions of the Samsung Galaxy Note II have similar hardware and software as indicated in each version's respective specifications. Further, all accused versions of the Samsung Galaxy Note II implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|--------------------------------------------|
| | phones/SGH-T889TSATMB-gallery).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — Exynos™ 1.6GHz Quad-core<br><br>**Memory**<br><br>Internal Memory — 16GB<br><br>External Memory/microSD™ Capacity — Up to 64 GB<br><br>(Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>The Samsung Galaxy Note II is equipped with the Android operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application. (Samsung, Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br>**(Image of Samsung Galaxy Note II showing preinstalled applications, including Email and Messaging)** |
| an input device for receiving data; | The Samsung Galaxy Note II includes an input device for receiving data.  For example, the Samsung Galaxy Note II includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs; Samsung Galaxy Note II User Manual at 27-28).<br><br><br><br>Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>For example, the Samsung Galaxy Note II includes a 5.5'' HD Super AMOLED touchscreen |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | display that receives data that the user inputs.  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note II.  Additionally, the Samsung Galaxy Note II permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy Note II User Manual at 104-116).<br><br>Another input device included in the Samsung Galaxy Note II is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy Note II User Manual, at 27-28, 34).<br><br>Utilizing the radio, the Samsung Galaxy Note II can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Messaging and Browser applications on the phone.<br><br>Further, the Samsung Galaxy Note II includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy Note II User Manual at 27-28, 269-281 (indicating that the Samsung Galaxy Note II has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>Connectivity<br>Features  Bluetooth®; Bluetooth® Profiles, A2DP, FTP, HFP 1.5, HSP, OPP, SPP; Wi-Fi®; Wi-Fi® Hotspot; HTML Browser; Flash®; Java™; GPS<br><br>(Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>These adapters allow the Samsung Galaxy Note II to receive data, such as webpages, that can be loaded in the Internet application.  (*See* Samsung Galaxy Note II User Manual at 269-281). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|--------------------------------------------|
| an output device for presenting the data; | The Samsung Galaxy Note II includes an output device for presenting data.  For example, the Samsung Galaxy Note II includes a 5.5'' HD Super AMOLED touchscreen display that presents data to the user.<br><br>**Display**<br><br>Main Display Resolution — 1280 x 720<br>Main Display Size — 5.5"<br>Main Display Technology — HD Super AMOLED™<br><br>(Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |
| a memory storing information including program routines including | The Samsung Galaxy Note II includes a memory storing information including program routines.  For example, the Samsung Galaxy Note II includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs).<br><br>**Memory**<br><br>Internal Memory — 16GB<br>External Memory/microSD™ Capacity — Up to 64 GB<br><br>(*Id.*). |

5

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Note II includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  For example, the Samsung Galaxy Note II includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses |

---

[3]       ▮▮▮▮▮▮▮ a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 1).  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4]       (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2).

[5]       (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2-3).

[6]       (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 3-4).

[7]       (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 4-5).

[8]       (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 4-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | ██████████████████████ method analyzes the text to detect postal addresses.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages.<br><br><br><br>**(Screenshot of Samsung Galaxy Note II showing a detected structure, a phone number, in web browsing data as a user is selecting it)** |

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages ██████████ █████████████████████████████████████████████████████████ ████████████████████████████████████ [12]

After a user long presses on a structure, the █████████████ method in the ████████████████ is called, which in turn calls the ███████ ██████████████████████████████████████████

The ███████████████████████████████████████████████████████ object has two primary components: an action to be performed and the selected data to operate on.

For example, when a user long presses on a phone number in a webpage in the Browser application, the onCreateContextMenu() method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[9] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 5-6).
[10] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 6-7).
[11] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 7).
[12] Like ██████████████████████████ are shared libraries independent of the Browser application.  (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
|         | <br><br>**(Screenshot of Samsung Galaxy Note II showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▮▮▮ object is passed to the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | ███████ method, which launches the action indicated by the ████ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Note II initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy Note II having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Note II initiates program routines for selected actions related to detected email addresses and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | Additionally, the Samsung Galaxy Note II includes ██████████ ███████████████████████████████████████████ ███████████████████████████████████████████ ███████████████████████████

For example, when the Samsung Galaxy Note II receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Note II detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Note II gives the user the option to send an email to the detected address.



**(Screenshots of a detected email address and linked actions)** |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Note II initiates the Email application.<br><br><br><br>**(Screenshot of initiated Email application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 12).
[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 12-13).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | ███████████████████████████████████████████████████████████████ as the ability to find and identify four types of structures: web URLs, email addresses, phone num████ addresses.  For each type of structure, with the exception of postal addresses, ████████████████████████ |
|  | For postal addresses, ███████████████████████████████████████████████████████████ |
|  | The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application ████████████████████████████████████████████████████████ |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note II includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Note II's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 13).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 14).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 7).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 4-5).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 16).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 8).

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | number, web URL, email address, or postal address.  The Samsung Galaxy Note II user interface also enables the selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Note II's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy Note II with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Note II's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[22]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2).
[23]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2-3).
[24]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 3-4).
[25]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 8-9).
[26]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 6-7).
[27]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 6).
[28]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 7).
[29]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 8).
[30]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 9).
[31]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 10).
[32]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 10-11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | <br><br>**(Screenshots of the Samsung Galaxy Note II with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>██████████████████████████████ which enables the user to |

---

[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 12).

[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 11).

[35] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 16-17).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | select any piece of text associated with a URLSpan object.  (http://developer.android.com/ reference/android/text/style/ClickableSpan.html).  The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  ███████████████████████████ ███████████████████████████ ███████████████████████████ ███████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note II includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Galaxy Note II includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 17).
[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 16).
[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 9).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 9).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 10).
[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 10-11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Note II showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy Note II includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  |  **(Screenshot of the Samsung Galaxy Note II showing the result of the linked action having been performed)** The action processor for each application is the ███████████████████████ ████████████████████████████████████████████ Upon selection of a linked |

---

[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 18).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
|  | action, the Messaging application and the Browser application ███████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████ (http://developer.android.com/ reference/android/app/Activity.html). ██████████ are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer. android. com/guide/topics/intents/intents-filters.html).  Some ██████ objects specify the ██████ to launch while others specify an action to perform and the data on which to perform that action. http://developer.android.com/reference/android/content/Intent.html.  In the case of the latter, the ████████████████████████ determines what activity should be launched.  *Id.*  For example, ██████████ object containing the ██████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address  *Id.*  For example, an ██████ object containing the ████████████ action and a telephone number will cause ████████████ to "[d]isplay the phone dialer with the given number filled in."  *Id.* |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note II includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Note II includes a 1.6GHz quad-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.5'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy Note II Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T889TSATMB-specs). |

---

[43]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 19).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | **CPU / Processor** |
| | Processor Speed, Type — Exynos™ 1.6GHz Quad-core |
| | **Form Factor** |
| | Form Factor — Bar, Touch Screen |
| | **Display** |
| | Main Display Resolution — 1280 x 720 |
| | Main Display Size — 5.5" |
| | Main Display Technology — HD Super AMOLED™ |
| | **Memory** |
| | Internal Memory — 16GB |
| | External Memory/microSD™ Capacity — Up to 64 GB |
| | The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note II's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████████████████████████████ ████████████████████ (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.  In addition, the ███████████ described above uses the ██████████ [47] which includes the ████████████ which in turn uses grammars.  The ██████ and ████████████████ contain a parser for detecting structures in Messages. |

| Claim 6 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note II's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████████████████████████ ████████████ there are various string libraries that are used for doing string matching (e.g., rawStreetSuffixes, state_names, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

[44]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2).
[45]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2-3).
[46]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 12).
[47]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 12-13).
[48]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 13).
[49]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2).
[50]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note II, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Note II further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted, as shown below.  Although not shown below, the Samsung Galaxy Nexus's user interface also highlights other detected structures, such as email addresses, in the Browser application.<br><br><br><br>(**Screenshot of a detected phone number highlighted after a long press in the Browser application**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Note II |
|---------|---------------------------------------------|
| | As a second example, when the Samsung Galaxy Note II receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note II |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note II further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Note II presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note II enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user presses on a detected email address in the Messaging |

25

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note II |
|---|---|
| | application, the Samsung Galaxy Note II presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below. The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note II enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E8

# GALAXY NOTE II

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY NOTE II

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | | ▮▮▮▮▮▮▮ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
| --- | --- | --- | --- |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███████████████████████████████ | |
| SPH-L900 | 4.1.1 | ███████████████████████████████ | |
| SGH-T889 | 4.1.1 | ███████████████████████████████ | |
| SCH-I605 | 4.1.1 | ███████████████████████████████ | |
| SCH-R950 | 4.1.1 | ███████████████████████████████ | |

| Samsung Galaxy Note II | | | |
| --- | --- | --- | --- |
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███████████████████████████████ | |
| SPH-L900 | 4.1.1 | ███████████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T889 | 4.1.1 | ████████████████████████ | |
| SCH-I605 | 4.1.1 | ████████████████████████ | |
| SCH-R950 | 4.1.1 | ████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | | ███████████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████████████████ | |
| SPH-L900 | 4.1.1 | ████████████████████████ | |
| SGH-T889 | 4.1.1 | ████████████████████████ | |
| SCH-I605 | 4.1.1 | ████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R950 | 4.1.1 | ██████████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████████████████████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

4

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████ | |
| SPH-L900 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T889 | 4.1.1 | ███████████████████ | |
| SCH-I605 | 4.1.1 | ███████████████████ | |
| SCH-R950 | 4.1.1 | ███████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███████████████████ | |
| SPH-L900 | 4.1.1 | ███████████████████ | |
| SGH-T889 | 4.1.1 | ███████████████████ | |
| SCH-I605 | 4.1.1 | ███████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R950 | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████████████ | |
| SPH-L900 | 4.1.1 | ████████████████████ | |
| SGH-T889 | 4.1.1 | ████████████████████ | |
| SCH-I605 | 4.1.1 | ████████████████████ | |
| SCH-R950 | 4.1.1 | ████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I605 | 4.1.1 | ████ | ████ |
| SCH-R950 | 4.1.1 | ████ | ████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████ | ████ |
| SPH-L900 | 4.1.1 | ████ | ████ |
| SGH-T889 | 4.1.1 | ████ | ████ |
| SCH-I605 | 4.1.1 | ████ | ████ |
| SCH-R950 | 4.1.1 | ████ | ████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████████████████████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ██████████████████████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T889 | 4.1.1 | ████████████████████████ | |
| SCH-I605 | 4.1.1 | ████████████████████████ | |
| SCH-R950 | 4.1.1 | ████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████████████████ | |
| SPH-L900 | 4.1.1 | ████████████████████████ | |
| SGH-T889 | 4.1.1 | ████████████████████████ | |
| SCH-I605 | 4.1.1 | ████████████████████████ | |
| SCH-R950 | 4.1.1 | ████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████ |
| SPH-L900 | 4.1.1 | ████████ | ████████ |
| SGH-T889 | 4.1.1 | ████████ | ████████ |
| SCH-I605 | 4.1.1 | ████████ | ████████ |
| SCH-R950 | 4.1.1 | ████████ | ████████ |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████ | ████████ |
| SPH-L900 | 4.1.1 | ████████ | ████████ |

| Samsung Galaxy Note II | | | |
| --- | --- | --- | --- |
| | | ███████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | ███████████████████████████ | |
| SCH-I605 | 4.1.1 | ███████████████████████████ | |
| SCH-R950 | 4.1.1 | ███████████████████████████ | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███████████████████████████ | |
| SPH-L900 | 4.1.1 | ███████████████████████████ | |
| SGH-T889 | 4.1.1 | ███████████████████████████ | |
| SCH-I605 | 4.1.1 | ███████████████████████████ | |
| SCH-R950 | 4.1.1 | ███████████████████████████ | |

| Samsung Galaxy Note II | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ███████████████████████████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

| Samsung Galaxy Note II | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I317 | 4.1.1 | ████████████████████████████████████████ | |
| SPH-L900 | 4.1.1 | | |
| SGH-T889 | 4.1.1 | | |
| SCH-I605 | 4.1.1 | | |
| SCH-R950 | 4.1.1 | | |

# EXHIBIT E-9

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY NOTE (SGH-I717)**

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Note is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Note is an Android smartphone (available from AT&T) with a 1.5 GHz dual-core processor, 16GB of internal memory, and a 5.3'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).[2]  (Samsung, Samsung Galaxy Note Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Samsung Galaxy Note (SGH-I717) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy Note" and "Galaxy Note" mean all accused versions of the Samsung Galaxy Note:  the AT&T Samsung Galaxy Note (SGH-I717) operating Android 2.3 (Gingerbread) and versions that have upgraded to later versions of the Android operating system.  All accused versions of the Samsung Galaxy Note implement similar infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
|  | The Samsung Galaxy Note is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* AT&T, Samsung Galaxy Note Specifications, http://www.wireless.att.com/cell-phone-service/cell-phone-details/?q_tab=reviews&q_sku=sku 5610251#fbid=TaDOc5pTcvu?tabModule; *see also* Samsung Galaxy Note User Guide, at 23-28 (2012)).<br><br><br><br>(Samsung Galaxy Note User Guide, at 23-26). |
| an input device for receiving data; | The Samsung Galaxy Note includes an input device for receiving data.  For example, the Samsung Galaxy Note includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs; *see also* Galaxy Note User Guide, at 13).<br><br>In particular, the Samsung Galaxy Note includes a 5.3'' touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Note User Guide, at 13).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Note.  (*Id.* ("Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens.").<br><br>One feature of the Samsung Galaxy Note, the "S Pen," allows the user to input data with a stylus. (*Id.* ("S Memo and S Pen apps provide free-flowing input techniques."); *see also* Samsung Galaxy Note Microsite Feature, http://www.samsung.com |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | /global/microsite/galaxynote/note/benefit.html?type=find ("The Galaxy Note provides you with the ability to freely capture and create ideas anywhere and everywhere.  The S Pen is combined with the full touch screen to create a best-in-class mobile input experience.  It is the most advanced pen input technology featuring an array of functions including pressure sensitivity, preciseness, speed and more.  With the S Pen, you can easily sketch drawings or write notes with increased accuracy and ease."). <br><br>  <br><br> (Samsung Galaxy Note Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-features). <br><br> Additionally, the Samsung Galaxy Note permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Note User Guide, at 52).   There are three text input methods on the Samsung Galaxy note, including the Android keyboard ("an on-screen QWERTY keypad that can be used in both portrait and landscape orientation"), the default Samsung Keypad ("Samsung's on-screen |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  | QWERTY keypad that can be used in both portrait and landscape orientation), and Swype ("a new way to enter text on touch screens . . . use your finger to trace over each letter of a word"). (*Id.*).  As an example, the on-screen Android keyboard is shown below.<br><br><br><br>(Galaxy Note User Guide, at 52).<br><br>Another input device included in the Samsung Galaxy Note is a radio that enables the phone to communicate with cellular towers.  (*See* Galaxy Note User Guide, at 171 ("Your phone is a radio transmitter and receiver.").<br><br><br><br>(Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT).<br><br>Utilizing the radio, the Samsung Galaxy Note can receive data from a network provider, e.g., AT&T.  (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | Browser applications on the phone.  (Samsung Galaxy Note Features, http://www.samsung.com /us/mobile/cell-phones/SGH-I717ZBAATT-features).<br><br>Further, the Samsung Galaxy Note includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Note User Guide, at 13 (indicating that the Note has built-in Bluetooth and Wi-Fi technology; *see also* Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br><br><br>These adapters allow the Samsung Galaxy Note to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Galaxy Note User Guide, at 125).<br><br><br><br>(*Id.*) |
| an output device for presenting the data; | The Samsung Galaxy Note includes an output device for presenting data.  For example, the Samsung Galaxy Note includes a 5.3'' HD Super AMOLED touchscreen display that presents data to the user. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | <br><br>(Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br><br><br>(Samsung Galaxy Note Microsite, http://www.samsung.com/global/microsite/galaxynote/note/benefit.html?type=find). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | <br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy Note includes a memory storing information including program routines. For example, the Samsung Galaxy Note includes 16GB of internal memory that stores information including program routines.  (Samsung Galaxy Note Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br><br><br>(*Id.*) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Note includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy Note includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses ████████ ██████████████ [3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data ████ ████████████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████████████████████████ Each of ████████████████████████████ addresses, and phone numbers, respectively.

For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3] ████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 1).  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|         |  |

**(Screenshot of Samsung Galaxy Note showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.  Specifically, the analyzer

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  | server's program routines for linking actions to the detected structures in webpages ██████ ████████████████████████████████████ ████████████████████████<br><br>After a user long presses on a structure, ████████████████████ ████████████████████████████████████<br><br>███████████████████████████████████. The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ██████████████████████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 2).
[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 2-3).
[6] Lik ██████████████████████████████ e shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,94

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| |  **(Screenshot of Samsung Galaxy Note showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | After a user selects a particular activity in the presented menu, the ███ object is passed to the ███████████████ which launches the action indicated by the ███ object.  For example, if the user selects "Dial" from the menu shown above, the action pro██████ for the Samsung Galaxy Note initiates the phone application dialer. <br><br>  <br><br> **(Screenshot of Samsung Galaxy Note having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the Samsung Galaxy Note initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Galaxy Note includes ██████████████████████████ ████████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| |  In particular, when the Samsung Galaxy Note receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Note detects those structures and links actions to them. As shown below, if the user presses the detected email, the Samsung Galaxy Note gives the user the option to send an email to the detected address or add it to contacts.<br><br>**(Screenshots of a detected email address and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Note initiates the Email application.<br><br><br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of th ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ lass, ▮▮▮▮▮▮▮▮▮▮▮▮ [7] (*See* http://d ▮ |

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 7-8).

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | /android/text/util/Linkify.html).  ██████████████████████████████████████████████████████████████████ has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, ████████████████████████████████████████████████████████████████████████████████ The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ████████████████████████████████████████████████████████████████████████████ |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Note includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Galaxy Note's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Note user interface also enables the |

---

[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 9).
[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 2).
[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 9).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 1).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | selection of actions linked to those structures.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Note's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy Note with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | ███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████.<br><br>The user interface program routines that enable the selection of a linked action by displaying a context █████████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████<br><br>███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████████<br>███████████████████████████████████████<br>██████████████████████████████<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy |

---

13 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 1).
14 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 5).
15 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 5-6).
16 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 6).
17 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 6).
18 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 1).
19 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 4-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | Note's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy Note with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | ████████████████████████████████ [22] which enables the user to select any piece of text associated with a URLSpan object. (http://developer.android.com/reference /android/text/style/ClickableSpan.html).  The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  ████████████████████████████████████████████████████████████████████████████ |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Note includes an action processor for performing the selected action linked to the selected structure.

For example, the Samsung Galaxy Note includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[20]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 7-8).
[21]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 10).
[22]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 10).
[23]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 7).
[24]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 5, 7).
[25]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 5-6).
[26]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Note showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Galaxy Note includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
|  | <br><br>**(Screenshot of the Samsung Galaxy Note showing the result of the linked action having been performed)**<br><br>The action processor for each application is the ███████████████████████ ████████████████████████████████████████. Upon selection of a linked action, the MMS application and the Browser application invoke the ███████████ method and pass it an ██████ object that contains a description of the action to perform. |

---

27  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Note |
|---|---|
| | (http://developer.android.com/reference/android/app/Activity.html; http://developer.android.com/guide/topics/fundamentals.html ("You can start an activity (or give it something new to do) by passing an ████████████████████████ (when you want the activity to return a result.")).<br><br>The ████████████ then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/Activity.html. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer.android.com/guide/topics/intents/intents-filters.html).<br><br>Some ████ objects specify the ████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android/content/Intent.html).  In the case of the latter, the ████████████ of the ████████ determines what activity should be launched. ( *Id.*).  For example, an ████ object containing the ████████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. (*Id.*).  For example, an ████ object containing the ████████████ action and a telephone number will cause ████████ to "[d]isplay the phone dialer with the given number filled in." ( *Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Note includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Note includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.3'' HD Super AMOLED touchscreen display), and memory (4GB of internal memory).  (*See* Samsung, Samsung Galaxy Note Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I717ZBAATT-specs).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Note |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Note's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the █████████████████████████████████████, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ████████████████████████ [29] which includes the compile() method which in turn uses grammars. ██████████████████ █████████ [30] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Galaxy Note |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Note's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████████████████████████ there are various string libraries that are used for doing string matching (*e.g.*, longStreetNames, longStateNames, longDomainNames).  These methods include code for performing a fast string search function that searches for these strings. |

---

[28]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 7-8).
[29]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 8).
[30]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Note, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Note |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Note further includes a user interface that highlights detected structures. For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy Note's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.  **(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** As a second example, when the Samsung Galaxy Note receives a text in its Messaging |

24

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Note |
|---------|------------------------------------------|
| | application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Note further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Note presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Note |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Note presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Note enabling selection of an action linked to an email address from a pop-up menu**) |

# EXHIBIT E9

# GALAXY NOTE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY NOTE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | | |
| | 4.0.4 | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | | |
| | 4.0.4 | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | N/A |
|  | 4.0.4 | ████████ | ████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████ | |
|  | 4.0.4 | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████ | |
|  | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████ | |
|  | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | N/A |
| | 4.0.4 | | ████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | N/A |
| | 4.0.4 | | ████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████ | N/A |
| | 4.0.4 | | ████████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ███████████ | N/A |
| | 4.0.4 | ███████████ | ████████████ |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████████████████████████████ | |
| | 4.0.4 | | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ██████████████████████████████ | |

5

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | █████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ██████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | █████████████████████████ | |
| | 4.0.4 | ███████ | N/A |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ██████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | █████████████████████████ | |
| | 4.0.4 | ███████ | N/A |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████ | |
| | 4.0.4 | ████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████ | |
| | 4.0.4 | ████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████ | |
| | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| | | ██████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████ | |
| | 4.0.4 | ████████████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████████████████ | |
| | 4.0.4 | ████████████████████████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████████████ | |
| | 4.0.4 | ████████████████████████████████████████ | |

| Samsung Galaxy Note | | | |
| --- | --- | --- | --- |
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████████████████████████ | |

| Samsung Galaxy Note | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I717 | 2.3.6 | ████████████████████████████ | |
| | 4.0.4 | ████████████████████████████ | |

# EXHIBIT E-10

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY PLAYER 4.0 (YP-G1CWY)**

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Player 4.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Player 4.0 is an Android media player with a processor, 8GB of internal memory, and a 4'' Super Clear LCD touch screen display.  (Samsung, Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com /us /mobile/mp3-players/YP-G1CWY/XAA-specs).[2]  (Samsung, Samsung Galaxy Player 4.0 Gallery, http://www.samsung.com/us/mobile/mp3- |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2] Citations to product specifications in this claim chart are generally to the Samsung Galaxy Player 4.0 (YP-G1CWY) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy Player 4.0" and "Galaxy Player 4.0" mean all accused versions of the Samsung Galaxy Player 4.0 (YP-G1CWY):  the Samsung Galaxy Player 4.0 sold with Android 2.3, including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Galaxy Player 4.0 implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | players/YP-G1CWY/XAA-gallery).<br><br>The Samsung Galaxy Player 4.0 is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser and Contacts and Email applications.  (*See* Samsung, Samsung Galaxy Player 4.0 Mobile Player User Manual, at 26-29 (2011) [hereinafter "Galaxy Player 4.0 User Manual"]).<br><br><br><br>(Samsung, Samsung Galaxy Player 4.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-features). |
| an input device for receiving data; | The Samsung Galaxy Player 4.0 includes an input device for receiving data.  For example, the Samsung Galaxy Player 4.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.<br><br>In particular, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD touchscreen that receives data that the user inputs.  (*See* Galaxy Player 4.0 User Manual, at 13 (noting that the device touchscreen "provides quick response[s] to a variety of menus and options including applications and seven home screens")).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Player 4.0.  (*See id.* at 13).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Player 4.0 User Manual, at 30).  There are several available text input methods for the onscreen keyboard on the Samsung |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Galaxy Player 4.0, including Swype and the Samsung Keypad.  (*Id.* at 30).  The onscreen Samsung Keypad is shown in below.  (Galaxy Player 4.0 User Manual, at 33).<br><br>Further, the Samsung Galaxy Player 4.0 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung, Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G1CWY/XAA-specs).  These adapters allow the Samsung Galaxy |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  | Player 4.0 to receive data, such as webpages, that can be loaded in the internet browser application.<br><br><br><br>(*See id.*). |
| an output device for presenting the data; | The Samsung Galaxy Player 4.0 includes an output device for presenting data.<br><br>For example, the Samsung Galaxy Player 4.0 includes a 4.0'' Super Clear LCD touchscreen display that presents data to the user.<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Player 4.0 includes a memory storing information including program routines.  Specifically, the Samsung Galaxy Player 4.0 includes 8 GB of internal memory for storage that stores information including program routines.  (Samsung Galaxy Player 4.0 Specifications, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Player 4.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures. |

Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  (Screenshot of Samsung Galaxy Player 4.0 showing a detected structure, an email address, in web browsing data as a user is selecting it (player highlights detected structure in green)) |

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Player 4.0 infringes as described herein.

[5]  (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 1).

[6]  (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| | For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
|  |  **(Screenshot of Samsung Galaxy Player 4.0 showing candidate action linked to a detected and selected email address)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Player 4.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)** |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Player 4.0 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Player 4.0's user interface for the Internet browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Player 4.0 user interface also enables the selection of a candidate linked action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| | Internet browser application.  The user interface then allows the user to select a candidate action linked to the email address.  Although not shown below, the player's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>**(Screenshot of the Samsung Galaxy Player 4.0 with a user interface enabling the selection of a detected structure (email address))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
|         |  **(Screenshot of the Samsung Galaxy Player 4.0 with a user interface enabling the selection of a candidate linked action ("Send email"))** |

---

[8] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 1).
[9] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 3).
[10] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 3).

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | |
|---|---|
| |  |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Player 4.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Player 4.0 includes an Email application.  Upon selection of the "Send email" option from the Internet Browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

---

[11] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 3).
[12] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 4).
[13] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 1, 3-4).
[14] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 3-4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---------|-----------------------------------------------|
| |  **(Screenshot of the Samsung Galaxy Player 4.0 showing the result of the linked candidate action having been performed)** Although not shown above, the action processor for the Samsung Galaxy Player 4.0 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |

---

[15] (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 2, 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| |  |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Player 4.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Player 4.0 includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' touchscreen display), and 8GB of internal memory.  (*See* Samsung, Samsung Galaxy Player 4.0, http://www.samsung.com/us/mobile/mp3-players/YP-G1CWY/XAA-specs).<br><br>The processing unit controls the execution of the program routines. |

---

16 (*See* Appendix – U.S. Patent 5,946,647 – Samsung Galaxy Player 4.0, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Player 4.0's analyzer server includes grammars and a parser for detecting structures in the data. |

| Claim 6 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Player 4.0's analyzer server includes a string library and a fast string search function for detecting structures in the data. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Player 4.0 further includes a user interface that highlights detected structures.  For example, when a user long presses a detected email address in a webpage, the Samsung Galaxy Player 4.0 highlights the detected and selected structure in green.  Although not shown below, the player's user interface also highlights detected postal addresses and phone numbers as a user long presses them.<br><br><br><br>**(Screenshot of a detected email address highlighted in green in the Internet browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Player 4.0 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Player 4.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses an email address detected on a webpage, the Samsung Galaxy Player 4.0 presents the user with a pop-up menu displaying a candidate linked action on its touch screen display.  The player's user interface then enables the user to select a candidate action, for example, "Send email."  **(Screenshot of the user interface of the Samsung Galaxy Player 4.0 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT E10

# GALAXY PLAYER 4.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY PLAYER 4.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| YP-G1C | 2.3 | | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | ████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ██████████████████████████████████ | |

| Samsung Galaxy Player 4.0 | | | |
|---|---|---|---|
| | | ███████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G1C | 2.3 | ████████████████████████████████████ | |

# EXHIBIT E-11

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY PLAYER 5.0 (YP-G70C)**

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Player 5.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below. Specifically, the Samsung Galaxy Player 5.0 is an Android media player with a processor, 8GB of internal memory, and a 5.0'' LCD touchscreen display. (Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-specs).[2]  (Samsung, Samsung Galaxy Player 5.0 Gallery, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-gallery). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Samsung Galaxy Player 5.0 (YP-G70C) specifications on Samsung's website, unless otherwise specified. In this claim chart, "Samsung Galaxy Player 5.0" and "Galaxy Player 5.0" mean all accused versions of the Samsung Galaxy Player 5.0: the Samsung Galaxy Player 5.0 (YP-G70C) sold with Android 2.3, including versions upgraded to later versions of the Android operating system. All accused versions of the Samsung Galaxy Player 5.0 implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | The Samsung Galaxy Player 5.0 is equipped with the Android 2.3.5, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, an Email application, and a Contacts application.  (*See* Samsung, Samsung Galaxy Player 5.0, Mobile Player User Manual, at 25-28 (2011) [hereinafter "Galaxy Player 5.0 User Manual"]).<br><br><br><br>(Galaxy Player 5.0 User Manual, at 26).<br><br><br><br>(Samsung, Samsung Galaxy Tab 5.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-features). |
| an input device for receiving data; | The Samsung Galaxy Player 5.0 includes an input device for receiving data.<br><br>For example, the Samsung Galaxy Player 5.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G70CWY/XAA-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|----------------------------------------------|
|  | In particular, the Samsung Galaxy Player 5.0 includes a 5.0'' LCD touchscreen that receives data that the user inputs.  (*See* Galaxy Player 5.0 User Manual, at 12 (indicating that the Galaxy Player 5.0 has a "touch screen [that] provides quick response[s] to a variety of menus and options including applications and seven home screens")). <br><br> The touchscreen allows the user to interact with applications running on the Samsung Galaxy Player 5.0.  (*See id.* at 12).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Player 5.0 User Manual, at 29.  There are several available text input methods for the onscreen keyboard on the Samsung Galaxy Player 5.0, including Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard") and the Samsung Keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen").  (*Id.* at 29).  The onscreen Swype keyboard is shown in below. <br><br>  <br><br> (**Screenshot of Samsung Galaxy Player 5.0 Onscreen Keyboard**) <br><br> (*See also* Galaxy Player 5.0 User Manual, at 29-32). <br><br> Further, the Samsung Galaxy Player 5.0 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Player 5.0 User Manual, at 12 (indicating that the Galaxy Player 5.0 has "[b]uilt-in Wi-Fi technology (802.11 b/g/n/a")).  These adapters allow the Samsung Galaxy Player 5.0 to receive data, such as webpages, that |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | can be loaded in the Browser application.  (*See id.* at 55 ("Your device is equipped with a full HTML Browser that allows you to access the internet.").  (Samsung, Samsung Galaxy Player 5.0 Features, http://www.samsung.com/us/mobile/mp3-players/YP-G70CWY/XAA-features). |
| an output device for presenting the data; | The Samsung Galaxy Player 5.0 includes an output device for presenting data.  The Samsung Galaxy Player 5.0 includes a 5.0'' LCD, WVGA (800x480 pixel) touchscreen display that presents data to the user.  (Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G70CWY/XAA-specs). |
| a memory storing information including program routines including | The Samsung Galaxy Player 5.0 includes a memory storing information including program routines.  Specifically, the Samsung Galaxy Player 5.0 includes 8GB of internal memory for storage that stores information including program routines.  (*Id.*). |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Player 5.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures. |

3 _____ is a shared library that exists independently of the Internet browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 1).  Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|------------------------------------------------|
|         | <br><br>**(Screenshot of Samsung Galaxy Player 5.0 showing a detected structure, an email address, in web browsing data as a user long presses it (player highlights the email address in green))** |

---

[4] To the extent that claim 1 is construed to only require a single action linked to a detected structure, the Samsung Galaxy Player 5.0 infringes as described herein.
[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 1-2).
[6] Like ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ classes are shared libraries independent of the Internet browser application.  (*See id.*).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| | For example, as shown below, once a user long presses a detected email address on a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

---

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 1-2).

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|----------------------------------------------|
| |  **(Screenshot of Samsung Galaxy Player 5.0 showing candidate action linked to a detected and selected email address)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|-----------------------------------------------|
| | <br><br>(**Screenshot of Samsung Galaxy Player 5.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option**) |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Player 5.0 includes a user interface enabling the selection of a detected structure and a linked action.<br><br>For example, the Samsung Galaxy Player 5.0's user interface for the Internet browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Player 5.0 user interface also enables the selection of a linked candidate action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Internet browser application.  The user interface then allows the user to select a candidate action linked to the email address.  Although not shown below, the player's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---------|-----------------------------------------------|
|  |  **(Screenshot of the Samsung Galaxy Player 5.0 with a user interface enabling the selection of a detected structure (email address))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  (Screenshot of the Samsung Galaxy 5.0 with a user interface enabling the selection of a candidate linked action ("Send email")) |

---

[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 1).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Player 5.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Player 5.0 includes an Email application.  Upon selection of the "Send email" option from the Internet browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 3).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 4).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 2-4).
[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 3-4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| | <br><br>(**Screenshot of the Samsung Galaxy Player 5.0 showing the result of the candidate linked action having been performed**)<br><br>Although not shown above, the action processor for the Samsung Galaxy Player 5.0 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |

---

[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 2, 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| |  |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Player 5.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Player 5.0 includes a processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.0'' touchscreen display), and memory.  (*See* Samsung, Samsung Galaxy Player 5.0 Specifications, http://www.samsung.com /us/mobile/mp3-players/YP-G70CWY/XAA-specs).<br><br>The processing unit controls the execution of the program routines. |

---

[15]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Player 5.0, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Player 5.0's analyzer server includes grammars and a parser for detecting structures in the data. |

| Claim 6 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Player 5.0's analyzer server includes a string library and a fast string search function for detecting structures in the data. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Player 5.0 further includes a user interface that highlights detected structures.<br><br>For example, when a user long presses a detected email address in a webpage, the Samsung Galaxy Player 5.0 highlights the detected and selected structure in green.  Although not shown below, the player's user interface also highlights detected postal addresses and phone numbers as a user long presses them.<br><br><br><br>**(Screenshot of a detected email address highlighted in green in the Internet browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Player 5.0 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Player 5.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Player 5.0 presents the user with a pop-up menu displaying a candidate linked action on its touchscreen display.  The player's user interface enables the user to select a candidate action, for example, "Send email."  **(Screenshot of the user interface of the Samsung Galaxy Player 5.0 enabling selection of a candidate action linked to an email address from a pop-up menu**) |

17

# EXHIBIT E11

# GALAXY PLAYER 5.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY PLAYER 5.0

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ▉▉▉▉▉ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | | ▉▉▉▉▉ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ███████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | ███████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| | █████████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████████████████ | |

| Samsung Galaxy Player 5.0 | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| YP-G70C | 2.3 | ████████████████████ | █████ |

# EXHIBIT E-12

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SII

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the T-Mobile Samsung Galaxy SII is an Android smartphone with a Qualcomm Snapdragon S3 processor with 1.5GHz dual-core CPUs, 16GB of internal memory, 1GB of random access memory (RAM), and a 4.52'' Super AMOLED WVGA touch screen.  (T-Mobile, Samsung Galaxy SII Technical Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).[2]  (Samsung, Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell- |

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the T-Mobile Galaxy SII specifications on Samsung's website, unless otherwise specified.  However, in this claim chart, "Samsung Galaxy SII" and "Galaxy SII" mean all accused versions of the Samsung Galaxy SII:  the T-Mobile Galaxy SII (SGH-T989) running Android Gingerbread or Android Ice Cream Sandwich, the AT&T Galaxy SII (SGH-I777) running Android Gingerbread or Android Ice Cream Sandwich, and versions that have upgraded to later versions of the Android operating system.  Upon information and belief, the functionality accused of infringement in this claim chart does not vary across carriers.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| | phones/SGH-T989ZWBTMB-gallery). <br><br> As a second example, AT&T Samsung Galaxy SII is an Android smartphone with 1.2GHz dual core Samsung Exnyos C210 processor, 16GB of internal memory, 1024MB of random access memory (RAM), and a 4.27'' Super AMOLED Plus touch screen display.  (AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I777ZKAATT-specs). <br><br>  <br><br> (Samsung, AT&T Samsung Galaxy SII, Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-gallery). <br><br> The Samsung Galaxy SII is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy SII, Available at T-Mobile, Portable Quad-Band Mobile Phone User Manual, at 105-20, 179 (2011) ("Galaxy SII User Manual")). |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| | **Email**<br>Provides access to both your Outlook (Exchange Server-based) work email and Internet email accounts (such as Gmail and Yahoo! Mail). For more information, refer to *"Email"* on page 111.<br><br>**Gmail**<br>Provides access to your Gmail account. Google Mail (Gmail) is a web-based email service. Gmail is configured when you first set up your phone. For more information, refer to *"Using Google Mail"* on page 118.<br><br>**Web**<br>Open the browser to start surfing the web. The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.<br><br>(Galaxy SII User Manual, at 37-45). |
| an input device for receiving data; | The Samsung Galaxy SII includes an input device for receiving data.  For example, the Samsung Galaxy SII includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Galaxy SII, available at T-Mobile, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZWBTMB-specs).<br><br>In particular, the Samsung Galaxy SII includes a touchscreen that receives data that the user inputs.  (*See* Galaxy SII User Manual, at 19 (indicating that the Samsung Galaxy SII includes a "[t]ouch screen with virtual (on-screen) QWERTY keyboard")).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy SII.  (*See* Galaxy SII User Manual, at 34-35 (describing common on-screen actions, including "touch an Application icon to open the application"). |

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| | Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy SII User Manual, at 75 (noting that there are two text input methods available on the phone, including the Samsung keypad and Swype)).  The onscreen keyboard is shown in the screenshot below.<br><br><br><br>(**Samsung Galaxy SII Onscreen QWERTY Keyboard**)<br>(*See* Galaxy SII User Manual, at 81).<br><br>Another input device included in the Samsung Galaxy SII is a radio that enables the phone to communicate with cellular towers.  (*See* Galaxy SII User Manual, at 243 ("Your wireless phone is a radio transmitter and receiver.")). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| | **Connectivity**<br><br>■ 4G: Up to 42 Mbps download speed<br><br>■ Wi-Fi: IEEE 802.11 a/b/g/n<br><br>■ Bluetooth® 3.0<br><br>■ Wi-Fi Calling enabled phone<br><br>(T-Mobile, Samsung Galaxy SII Specs, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br>Utilizing the radio, the Samsung Galaxy SII can receive data from a network provider.  (*See* T-Mobile, Samsung Galaxy SII Features http://galaxy-s.t-mobile.com/samsung-galaxy-s2; *see also* Galaxy SII User Guide, at 209).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Galaxy SII User Manual, at 105-20).<br><br>Further, the Samsung Galaxy SII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy SII User Manual, at 193-96).  These adapters allow the Samsung Galaxy SII to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 179 ("Open the browser to start surfing the web.  The browser is fully optimized and comes with advanced functionality to enhance the Internet browsing feature on your phone.")). |
| an output device for presenting the data; | The Samsung Galaxy SII includes an output device for presenting data.  For example, as shown below, the T-Mobile Samsung Galaxy SII includes a 4.52'' Super AMOLED Plus touchscreen that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us /mobile/cell-phones/SGH-T989ZWBTMB-features). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| |  **The brightest, most colorful screen** This 4.52" Super AMOLED™ Plus Screen brings vivid and sharp images to life. See every intricate detail and experience rich colors and dazzling images. The screen size is noticeably bigger than almost all other leading Smartphones, but in a surprisingly compact size. Just wait until your friends compare their phone screen to your 4.52" Super AMOLED Plus screen of the Galaxy S II. We hope your friend isn't a sore loser! (*Id.*). As a second example, the AT&T Samsung Galaxy SII includes a 4.27'' Super AMOLED Plus touchscreen display that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us /mobile/cell-phones/SGH-T989ZWBTMB-features). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
|  | <br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy SII includes a memory storing information including program routines. For example, the T-Mobile Samsung Galaxy SII includes 16GB of internal memory for storage, as well as 1GB of random-access memory ("RAM"), that stores information including program routines.  (T-Mobile, Samsung Galaxy SII Specs, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Galaxy SII includes an analyzer server that detects in webpages structures such as phone numbers, internet URLs, email addresses, and postal addresses in data.<br><br>**Android 2.3 (Gingerbread)**[3]<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3]  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4]  ▮▮▮▮▮▮▮▮ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| |  |

**(Screenshot of T-Mobile Samsung Galaxy SII showing a detected structure, a phone number, in web browsing data as a user is selecting it)**

The analyzer server then links actions to the detected structure.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         |                                        |

[5] Like ███████████████████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| |  **(Screenshot of T-Mobile Samsung Galaxy SII showing actions linked to a detected and selected phone number)**<br><br>███████████████████████████████████████ For example, if the user selects "Dial" from the menu shown above, the action processor for the T-Mobile Samsung Galaxy SII initiates the dialer. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         |  |

**(Screenshot of T-Mobile Galaxy SII having a detected structure that is linked to actions, upon selection of the "Dial" option)**

Although not shown above, the action processor for the Samsung Galaxy SII initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.

Additionally, the Samsung Galaxy SII includes Android's "Linkify" functionality, which is used by the Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| | them actionable." (Android Developer Site at Linkify).<br><br>For example, when the Samsung Galaxy SII receives a message in its Messaging application that includes an email address, the Samsung Galaxy SII detects that email address and link an action to it. To the extent that claim 1 is construed to only require a single action linked to a structure, the Messaging application infringes. As shown below, the Samsung Galaxy SII gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Email" from the menu, the action processor for the Samsung Galaxy SII initiates the Email application. |

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| | <br>(**Screenshot of initiated Email application**)<br> |

---

6   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14-17).

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         |                                        |
|         | **Android 4.0 (Ice Cream Sandwich)**   |
|         |                                        |

---

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 17-18).
[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1, 3-4, 14-15, 18-19).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 4-5, 19).
[10] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|  | ███████████████████████████████████████████████ For example, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  The analyzer server similarly detects email addresses and postal addresses on webpages. The analyzer server then links actions to the detected structure. ███████████████████████████████████████████████ |

---

[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 2).
[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3.
[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3-4).
[14] Like ████████████████████ classes are shared libraries independent of the Browser application.  All accused versions of the Galaxy SII operating Ice Cream Sandwich implement the same functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3-5).
[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3-4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| |  Additionally, the Samsung Galaxy SII includes Android's "Linkify" functionality in its Messaging application. Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy SII receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy SII detects those structures and links actions to them. For example, if the user presses a detected email, the Samsung Galaxy SII gives the user the option to send an email to the detected address. If the user selects "Send Email" from the presented pop-up menu, the action processor for the Samsung Galaxy SII initiates the Email application.<br><br> |

---

[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14-17).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SII includes a user interface enabling the selection of a detected structure and a linked action.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Samsung Galaxy SII's user interface for the Browser and Messaging |

---

[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 17-18).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 3-4).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 18-19).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 19).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 4-5).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 4-5, 19).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
|  | applications in Android 2.3 (Gingerbread) allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Galaxy SII user interface also enables the selection of a linked action.  For example, as shown below, the user can select phone numbers detected on webpages in the Browser.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SII's user interface also enables the selection of detected email addresses, postal addresses and enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the T-Mobile Samsung Galaxy SII with a user interface enabling the selection of a detected structure (phone number) and linked actions)** |

(*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| | <br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the phone's user interface also enables selection of postal addresses and web URLs detected in Messaging.  The user interface then enables the selection of actions linked to those structures. |

---

[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-11).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 12).
[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 12-13).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 2).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 13).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-11).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-12, 14).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
|  |  (Screenshots of the T-Mobile Samsung Galaxy SII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of an action linked to the email address) |

---

[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14-15).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 20).
[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 13).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, the user can select phone numbers detected on webpages in the Browser application on the Galaxy SII operating ICS.  The user interface then allows the user to select an action linked to the phone number.  The Samsung Galaxy SII's user interface also enables the selection of detected email addresses and postal addresses and enables the selection of actions linked to those structures.<br><br>The user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Further, the Samsung Galaxy SII's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

[35] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-11, 13, 19).

[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-12, 14).

[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 1).

[38] ((*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14-15).

[39] ((*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 20-21).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
|  |  |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SII includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Samsung Galaxy SII operating Android 2.3 (Gingerbread) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the phone application.  As described above, the "Dial" action is linked to the selected phone number. |

---

[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 20).
[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 13).
[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-11, 13, 19).
[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 10-11).
[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| | <br><br>**(Screenshot of the T-Mobile Samsung Galaxy SII showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Galaxy SII operating Android 2.3 (Gingerbread) includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| |  (**Screenshot of the T-Mobile Galaxy SII showing the result of the linked action having been performed**) |

45 (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 5-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, the Samsung Galaxy SII operating Android 4.0 (Ice Cream Sandwich) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.<br><br>Further, the Samsung Galaxy SII operating Android Ice Cream Sandwich includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---|---|
| |  |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the T-Mobile Samsung Galaxy SII includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), output device (the 4.52'' Super AMOLED Plus screen), and memory (16GB internal memory).  (*See* T-Mobile, Samsung Galaxy SII Technical Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s2).<br><br>As a second example, the AT&T Samsung Galaxy SII includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the |

---

[46]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 5-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
|         | 4.27'' Super AMOLED Plus screen display), and memory (16GB internal memory).  (See Samsung, AT&T Samsung Galaxy SII, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  The processing unit controls the execution of the program routines. |

| Claim 4 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SII's analyzer server includes grammars and a parser for detecting structures in the data.  **Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)** |

| Claim 6 | Infringement by the Samsung Galaxy SII |
|---------|----------------------------------------|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SII's analyzer server includes a string library and a fast string search function for detecting structures in the data.  **Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)** |

---

[47]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII, at 14-17).

28

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy SII further includes a user interface that highlights the detected structures.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number detected in a webpage in the Browser application on the Samsung Galaxy II operating Android 2.3 (Gingerbread), the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII |
|---|---|
| | As a second example, when the Samsung Galaxy SII operating Android 2.3 (Gingerbread) receives an MMS in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the phone also highlights web URLs in Messaging.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application**)<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>Additionally, when the Samsung Galaxy SII operating Android 4.0 (Ice Cream Sandwich) receives a message in its Messaging application that contains an email address or phone number, the phone highlights those detected structures.  Further, the Messaging application user interface also highlights web URLs and postal addresses detected in messages. |

30

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII operating Android 2.3 (Gingerbread) presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the T-Mobile Samsung Galaxy SII enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII |
|---|---|
| | As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Galaxy SII presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select a linked action, for example, "mailto" from the presented pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the T-Mobile Samsung Galaxy SII enabling selection of an action linked to an phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII |
|---|---|
|  | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII (ICS) presents the user with a pop-up menu of linked actions on its touchscreen display. The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SII (ICS) presents the user with a pop-up menu of actions linked to that email address on its touch screen display.  The phone's user interface enables the user to select one of the linked actions, for example, "Send email" or "Add to contacts," from the presented pop-up menu. |