# EXHIBIT E12

# GALAXY SII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY SII

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | █████████ | █████████████████████ |
| | 4.0.3 | █████████ | ██████████████████████████ |
| | 4.0.4 | █████████ | ██████████████████████████ |
| SGH-I777 | 2.3.4 | █████████ | ██████████████████████ |
| | 4.0.3 | █████████ | ██████████████████████ |
| | 4.0.4 | █████████ | ██████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████ |
| | 4.0.3 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████ |
| | 4.0.3 | ██████ | ████████████████ |
| | 4.0.4 | ██████ | ████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ██ █████████████████ |
| | 4.0.3 | ███████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | ██ █████████████████ |
| | 4.0.3 | ██████ | ███████████████████ |
| | 4.0.4 | ██████ | ███████████████████ ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ██████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.3 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ███████████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████████ |
| | 4.0.3 | ████████ | █████████████████████████ |
| | 4.0.4 | ████████ | ███████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ██████████████████████████ |
| | 4.0.3 | ████████ | ██████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ██████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████ |
| | 4.0.3 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████ |
| | 4.0.3 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I777 | 2.3.4 | ██████ | ████████████████████ |
| | 4.0.3 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ████████████████████ |
| | 4.0.3 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.3 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ██ |
| | 4.0.3 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |
| | | | ████████████████████ |
| | | | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I777 | 2.3.4 | ██████████ | ██████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | █████████ | ████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████████ | ██████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | █████████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | █████████ | ██████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | █████████ | ████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ██ |
| | 4.0.3 | ████████ | |
| | 4.0.4 | ████████ | |
| SGH-I777 | 2.3.4 | ████████ | ██ |
| | 4.0.3 | ████████ | |
| | 4.0.4 | ████████ | |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ██ |
| | 4.0.3 | ████████ | |
| | 4.0.4 | ████████ | |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I777 | 2.3.4 | ████████ | ██ |
| | 4.0.3 | ███████ | ████████████████ |
| | 4.0.4 | ███████ | █████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ██████████████ |
| | 4.0.3 | ███████ | ████████████ |
| | 4.0.4 | ███████ | ██████████████ |
| SGH-I777 | 2.3.4 | ███████ | █████████████ |
| | 4.0.3 | ███████ | ██████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ██████ | ████████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████ | ██████████████████████ |
| | 4.0.3 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████ |
| SGH-I777 | 2.3.4 | ██████ | ██████████████████████ |
| | 4.0.3 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ████████████ |
| | 4.0.3 | ███████ | ██ |
| | 4.0.4 | ███████ | ██ |
| SGH-I777 | 2.3.4 | ███████ | ████████████ |
| | 4.0.3 | ███████ | ██ |
| | 4.0.4 | ███████ | ██ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ████████████ |
| | 4.0.3 | ███████ | ██ |
| | 4.0.4 | ███████ | ██ |
| SGH-I777 | 2.3.4 | ███████ | ████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.3 | ████████ | ██ |
| | 4.0.4 | ████████ | ██ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████████ |
| | 4.0.3 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.3 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  |  |  | ███████████████████ |
|  | 4.0.3 | ███████ | ███████████████████ |
|  | 4.0.4 | ███████ | ███████████████████ |
| SGH-I777 | 2.3.4 | ███████ | ███████████████████ |
|  | 4.0.3 | ███████ | ███████████████████ |
|  | 4.0.4 | ███████ | ███████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ███████████████████ |
|  | 4.0.3 | ███████ | ███████████████████ |

15

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |

16

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.3 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ████████████████████ |
| | 4.0.3 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.3 | ████████ | ██████████████████████████ |
| | 4.0.4 | ████████ | ██████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ████████ | ██████████████████████ |
| | 4.0.3 | ████████ | ██████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ██████████████████████ |
| | 4.0.3 | ████████ | ██████████████████████████ |



| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ███████ | ████████████████████ |
| | 4.0.3 | ███████ | ████████████████████ |
| | 4.0.4 | ███████ | ████████████████████ |
| SGH-I777 | 2.3.4 | ███████ | ████████████████████ |
| | 4.0.3 | ██████ | ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████████ | ████████████████████████████ |
|  | 4.0.3 | ██████████ | ████████████████████████████ |
|  | 4.0.4 | ██████████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | ██████████ | ████████████████████████████ |
|  | 4.0.3 | ██████████ | ████████████████████████████ |
|  | 4.0.4 | ██████████ | ████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T989 | 2.3.5 | ██████████ | ████████████████████████████ |

| Samsung Galaxy SII | | | |
|---|---|---|---|
| | ███████ | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |
| SGH-I777 | 2.3.4 | ████████ | ████████████████████████████ |
| | 4.0.3 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |

# EXHIBIT E-13

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SII EPIC 4G TOUCH (SPH-D710)**

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SII Epic 4G Touch is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Galaxy SII Epic 4G Touch is an Android smartphone, which is available from Sprint, with a 1.2GHz dual core Samsung Exynos C210 processor, 16GB of internal memory, 1024MB of random access memory (RAM), and a 4.52'' Super AMOLED Plus touch screen display.  (Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).[2]  |

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Sprint Samsung Galaxy SII Epic 4G Touch (SPH-D710) specifications available on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy SII Epic 4G Touch" and "Galaxy SII Epic 4G Touch" means all accused versions of the Samsung Galaxy SII Epic 4G Touch:  the Samsung Galaxy SII Epic 4G Touch sold with Android 2.3 (Gingerbread) and the Samsung Galaxy SII Epic 4G Touch sold with Android 4.0 (Ice Cream Sandwich), including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Galaxy SII Epic 4G Touch operating Android Gingerbread implement the same infringing functionality, as described herein.  Similarly, all accused version of the Samsung Galaxy SII Epic 4G Touch operating Android Ice Cream Sandwich implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | (Samsung, Galaxy SII Epic 4G Touch Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-gallery).<br><br>The Galaxy SII Epic 4G Touch is equipped with the Android operating system and comes with various pre-installed applications, including a web browser and a messaging application.  (*See* Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs)<br><br>**Platform**<br><br>Platform — Android 2.3.6, Gingerbread<br><br>(Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| an input device for receiving data; | The Galaxy SII Epic 4G Touch includes an input device for receiving data.  For example, the Galaxy SII Epic 4G Touch includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Galaxy SII Epic 4G Touch, Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>In particular, the Galaxy SII Epic 4G Touch includes a touchscreen that receives data that the user inputs.  (*See* Galaxy SII User Manual, at 19).  The touchscreen allows the user to interact with applications running on the Galaxy SII Epic 4G Touch.  (*See id.* at 19).   Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy SII Technical Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br>Another input device included in the Galaxy SII Epic 4G Touch is a radio that enables the phone to communicate with cellular towers. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>(*Id.*).<br><br>Utilizing the radio, the Galaxy SII Epic 4G Touch can receive data from a network provider. (*See id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.<br><br><br><br>(Samsung, Galaxy SII Epic 4G Touch, Features, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-features).<br><br>Further, the Galaxy SII Epic 4G Touch includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See id.*).  These adapters allow the Galaxy SII Epic 4G Touch to receive data, such as webpages, that can be loaded in the Browser application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| an output device for presenting the data; | The Galaxy SII Epic 4G Touch includes an output device for presenting data.  As shown below, the Galaxy SII Epic 4G Touch includes a 4.52'' Super AMOLED Plus touchscreen display that presents data to the user.  (Samsung, Galaxy SII, Features, http://www.samsung.com/us/mobile /cell-phones/SPH-D710ZKASPR-features).<br><br><br><br>**The brightest, most colorful screen**<br>The Epic™ 4G Touch has a spacious 4.52" Super AMOLED™ Plus Screen that's preferred 2 to 1 in side by side tests with the current leading smartphone†. Notice we said "current," because when you see the deeper, richer color with unmatched detail and contrast, you're going to want your very own Epic™ 4G Touch. The secret is that the Super AMOLED™ Plus has the ability to deliver brilliant colors with the most contrast, providing a vivid and crisp viewing experience. It's a visual treat you won't get from other screens. You don't even have to be directly in front of it to see a perfect image, thanks to its superior viewing angle. It's the best. That's right. We said it. It's the best.<br>(*Id.*). |
| a memory storing information including program routines including | The Galaxy SII Epic 4G Touch includes a memory storing information including program routines.  Specifically, the Galaxy SII Epic 4G Touch includes 16GB of internal memory for storage, that stores information including program routines.  (*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | **Memory** |
| | Internal Memory — 16GB; External Memory/microSD™ Capacity — 32GB |
| | (Samsung Epic 4G Touch Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Galaxy SII Epic 4G Touch includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>**Android 2.3 (Gingerbread)**[3]<br>For example, the Galaxy SII Epic 4G Touch operating Android 2.3 (Gingerbread) includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in |

---

[3] Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4] ▮▮▮▮▮▮▮▮ is a shared library that exists independently of the Browser application. (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages.<br><br><br><br>**(Screenshot of Galaxy SII Epic 4G Touch showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure. ███████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         |                                                      |

---

[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).
[6] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).
[7] Like ███████████████████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  (Screenshot of Galaxy SII Epic 4G Touch showing actions linked to a detected and selected phone number) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  **(Screenshot of Galaxy SII Epic 4G Touch having a detected structure that is linked to actions, upon selection of the "Dial" option)** Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. Additionally, the Galaxy SII Epic 4G Touch includes Android's "Linkify" functionality, which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify). |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | For example, when the Galaxy SII Epic 4G Touch receives a message in its Messaging application that includes an email address, the Galaxy SII Epic 4G Touch detects that email address and links an action to it[8].  As shown below, the Galaxy SII Epic 4G Touch gives the user the option to use the Email or Gmail application to send an email to the detected email address. <br><br>  <br><br> (**Screenshots of a detected email address and linked actions**) <br><br> If the user selects "Email" from the menu, the action processor for the Galaxy SII Epic 4G Touch initiates the Email application. |

---

8   To the extent that claim 1 is construed to only require linking one action to a detected structure, the Messaging application infringes as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br>(**Screenshot of initiated Email application**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  |

---

9   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).
10   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).
11   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).
12   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 12).
13   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).
14   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 12).
15   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).
16   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).
17   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  lass.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br><br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[18]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         |  <br><br> **(Screenshot of Samsung Galaxy SII Epic 4G Touch (ICS) showing a detected structure, a phone number, in web browsing data)** <br><br> The analyzer server then links actions to the detected structure. |

---

[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1-2).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 2).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | ████████████████████████████████████████████████ |

---

[22] Like ████████████████████████████ classes are shared libraries independent of the Browser application.  All accused versions of the Galaxy SII Epic 4G Touch operating Ice Cream Sandwich implement the same functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).

[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
| | <br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy SII Epic 4G Touch having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | Although not shown above, the action processor for the Samsung Galaxy SII Epic 4G Touch initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Galaxy SII Epic 4G Touch includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy SII Epic 4G Touch receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy SII Epic 4G Touch detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy SII Epic 4G Touch gives the user the option to send an email to the detected address. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  (**Screenshots of a detected email address and linked actions**) If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy SII Epic 4G Touch initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | <br>**(Screenshot of initiated Email application)** |

[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).

20

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  |
| a user interface enabling the selection of a detected structure and a linked action; and | The Galaxy SII Epic 4G Touch includes a user interface enabling the selection of a detected structure and a linked action. |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 12).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 12).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).
[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 3).

21

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | **Android 2.3 (Gingerbread)**<br>For example, the Galaxy SII Epic 4G Touch's user interface for the Browser and Messaging applications in Android 2.3 (Gingerbread) allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Galaxy SII Epic 4G Touch user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the user interface for the phone also enables the detection of web URLs, postal addresses, and email addresses.  It also allows selection of linked actions.<br><br><br>(**Screenshots of the Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected structure (phone number) and linked actions**) |

22

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | By way of a second example, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the user interface also allows the user to select web URLs and postal addresses. |

---

[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).
[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 7).
[35] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 8).
[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 8).
[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 9).
[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1-2).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 9).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>**(Screenshots of the Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

---

[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).

[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 14).

[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | **<u>Android 4.0 (Ice Cream Sandwich)</u>**<br>Additionally, as shown below, the user can select phone numbers detected on webpages in the Browser application on the Galaxy SII Epic 4G Touch operating ICS.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SII Epic 4G Touch's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 9).
[45] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).
[46] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 7).
[47] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 8).
[48] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  **(Screenshots of the Samsung Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

The user can also select email addresses appearing in the Messaging application user interface. The user interface then allows the user to select an action associated with the selected email

---

[49] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | address.  Although not shown below, the Samsung Galaxy SII Epic 4G Touch's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the Samsung Galaxy SII Epic 4G Touch with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  |  |
| an action processor for performing the selected action linked to the selected structure; and | The Galaxy SII Epic 4G Touch includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Galaxy SII Epic 4G Touch operating Android 2.3 (Gingerbread) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[50] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).
[51] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 14).
[52] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).
[53] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 9).
[54] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 13).
[55] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 7).
[56] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 8).
[57] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | <br><br>(**Screenshot of the Galaxy SII Epic 4G Touch showing the result of the linked action having been performed**)<br><br>Additionally, the Galaxy SII Epic 4G Touch includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | <br><br>**(Screenshot of the Galaxy SII Epic 4G Touch showing the result of the linked action having been performed)** |

---

[58] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 4).
[59] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
| |  **Android 4.0 (Ice Cream Sandwich)** Additionally, the Samsung Galaxy SII Epic 4G Touch operating Android 4.0 (Ice Cream Sandwich) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| |  (Screenshot of the Samsung Galaxy SII Epic 4G Touch (ICS) showing the result of the linked action having been performed) |

Additionally, the Samsung Galaxy SII Epic 4G Touch operating Android Ice Cream Sandwich includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Galaxy SII Epic 4G Touch (ICS) showing the result of the linked action having been performed)** |

---

[60] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 4).
[61] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
| | |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Galaxy SII Epic 4G Touch includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Galaxy SII Epic 4G Touch includes a 1.2GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.52'' Super AMOLED Plus screen display), and memory (16GB internal memory).  (*See* Samsung, Galaxy SII Epic 4G Touch, Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).

The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SII Epic 4G Touch's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)** |

| Claim 6 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SII Epic 4G Touch's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)** |

---

[62] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 10).
[63] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).
[64] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Epic 4G Touch, at 11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Galaxy SII Epic 4G Touch further includes a user interface that highlights detected structures.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number detected in a webpage in the Browser application on the Galaxy SII Epic 4G Touch operating Android 2.3 (Gingerbread), the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights detected postal addresses (long press), email addresses, and Web URLs.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, when the Galaxy SII Epic 4G Touch receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the phone's user interface also highlights web URLs.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, when the Samsung Galaxy SII Epic 4G Touch operating Android 4.0 (Ice Cream Sandwich) receives a message in its Messaging application that contains an email address or phone number, the phone highlights those detected structures in blue, as shown below. Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in messages.<br><br><br><br>**(Screenshot of detected email address and phone number highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Epic 4G Touch further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII Epic 4G Touch operating Android 2.3 (Gingerbread) presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Epic 4G Touch enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Galaxy SII Epic 4G Touch operating Android 2.3 (Gingerbread) presents the user with a pop-up menu displaying an action linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select a linked action, "mailto." <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Epic 4G Touch enabling selection of an action linked to an email address from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---|---|
| | **Android 4.0 (Ice Cream Sandwich)**<br><br>Additionally, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII Epic 4G Touch (ICS) presents the user with a pop-up menu of linked actions on its touchscreen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Epic 4G Touch (ICS) enabling selection of an action linked to a phone number from a pop-up menu**)<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SII Epic 4G Touch (ICS) presents the user with a pop-up |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Epic 4G Touch |
|---------|------------------------------------------------------|
|         | menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "Send email" or "Add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Epic 4G Touch (ICS) enabling selection of actions linked to an email address from a pop-up menu)** |

42

# EXHIBIT E13

# GALAXY SII EPIC 4G TOUCH

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY SII EPIC 4G TOUCH

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████████ |
| | 4.0.4 | ████ | █████████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SPH-D710 | 2.3.5 | ████ | ██████████████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ██ |
| | 4.0.4 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ██████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ██████████████████ |
| | 4.0.4 | ████ | ██████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████ ████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████ |
| | 4.0.4 | ████ | ████████████████ |
| | 4.0.4 | ████ | ████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████ |
| | 4.0.4 | ████ | ████████████████ |
| | 4.0.4 | ████ | ████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ██ |
| | 4.0.4 | ████ | |
| | 4.0.4 | ████ | |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| █████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | |
| | 4.0.4 | ████ | |
| | 4.0.4 | ████ | |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |
| | 4.0.4 | ████ | █████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ██████████████████████ |
| | 4.0.4 | ████ | ██ |
| | 4.0.4 | ████ | ██ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ███ |
| | 4.0.4 | ████ | ███ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ████████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |
| | 4.0.4 | ████ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ███████████████████ |
| | 4.0.4 | ███ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ███ | ████████████████████████ |
| | 4.0.4 | ███ | ███████████████████ |
| | 4.0.4 | ███ | ████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ██ | ███████████████ |
| | 4.0.4 | ██ | ████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██ | ████████████████████ |
| | 4.0.4 | ██ | ███████████████ |
| | 4.0.4 | ██ | ████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |
| | 4.0.4 | ████ | ██████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████████ |

| Samsung Galaxy SII Epic 4G Touch | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-D710 | 2.3.5 | ████ | ████████████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████ |
| | 4.0.4 | ████ | ████████████████████████████ |

# EXHIBIT E-14

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SII SKYROCKET (SGH-I727)**

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SII Skyrocket is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy SII Skyrocket is an Android smartphone with a 1.5GHz dual-core processor, 16GB of internal memory, and a 4.5'' Super AMOLED Plus touchscreen.  (*See* Samsung, Galaxy SII Skyrocket, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).[2] <br><br>  <br><br> (Samsung, Galaxy SII Skyrocket Android Smartphone, Gallery, http://www.samsung.com/ |

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the AT&T Samsung Galaxy SII Skyrocket (SGH-I727) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy SII Skyrocket" and "Galaxy SII Skyrocket" mean all accused versions of the Samsung Galaxy SII Skyrocket:  the AT&T Samsung Galaxy SII Skyrocket operating Android 2.3 (Gingerbread), the AT&T Samsung Galaxy SII Skyrocket operating Android 4.0 (ICS), and versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Galaxy SII Skyrocket running Android Gingerbread implement the same infringing functionality, as described herein.  Similarly, all accused versions of the Samsung Galaxy SII Skyrocket running Android ICS implement the same functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | us/mobile/cell-phones/SGH-I727MSAATT-gallery).<br><br>It is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, Email and Gmail applications, and a messaging application.  (*See* Samsung Galaxy SII Skyrocket, Specifications, http://www.samsung.com /us/mobile/cell-phones/SGH-I727MSAATT-specs; *see also* Samsung Galaxy SII Skyrocket User Manual 88-96, 125-30 (2011) ("Skyrocket User Manual")).<br><br>**Get delicious Gingerbread with every phone.**<br>The Galaxy S II Skyrocket uses the state-of-the-art Android, 2.3.5 Gingerbread as your operating platform. It's fast, versatile, and extremely customizable. Plus you'll have access to over 250,000 apps on the Google Play™. Yummy.<br><br>(Samsung Galaxy SII Skyrocket Features, http://www.samsung.com/us/mobile/cell-phones/ SGH-I727MSAATT-features).<br><br>**Gmail**: Gmail is a web-based email service. Gmail is configured when you first set up your phone. Depending on your synchronization settings, Gmail can automatically synchronize with your Gmail account on the web. For more information, refer to *"Using Gmail"* on page 95.<br><br>**Messaging**: You can send and receive different types of messages. For more information, refer to *"Messaging"* on page 88.<br><br>(Skyrocket User Manual, at 22-27). |
| an input device for receiving data; | The Samsung Galaxy SII Skyrocket includes an input device for receiving data.  For example, the Samsung Galaxy SII Skyrocket includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
|         | In particular, the Samsung Galaxy SII Skyrocket includes a touchscreen that receives data that the user inputs.  (*See* Skyrocket User Manual, at 15 ("Touch screen provides quick response to a variety of in-phone menus and options including applications and seven home screens.")).  The touchscreen allows the user to interact with applications running on the phone.  (*See, e.g.*, Skyrocket User Manual, at 29-31).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Skyrocket User Manual, at 51 (noting that there are three available text input methods, including the Android keyboard (default), the Samsung Keypad, and Swype)).  The onscreen keyboard is shown in the screenshot below. <br><br>  <br><br> (**Samsung Galaxy Skyrocket Onscreen QWERTY Keypad**) (Skyrocket User Manual, at 51). <br><br> Another input device included in the Samsung Galaxy SII Skyrocket is a radio that enables the phone to communicate with cellular towers.  (*See* Skyrocket User Manual, at 178 ("This mobile device, like any wireless mobile device, operates using radio signals [as well as] wireless and landline networks . . . .")). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  | **Wireless Technology** |
|  | GSM/GPRS/EDGE      850/900/1800/1900 MHz |
|  | 3G - UMTS      850/1900/2100 MHz |
|  | EDGE high speed data network      ✔ |
|  | BLUETOOTH® technology      3.0 |
|  | FOTA capable - upgrade Firmware Over the Air      ✔ |
|  | 4G LTE      Band 4 and 17 |
|  | 4G LTE speeds      4G speeds delivered by HSPA+ (with enhanced backhaul) or LTE, where available |
|  | (AT&T, Samsung Galaxy SII Skyrocket, Overview, http://www.wireless.att.com/cell-phone-service/cell-phone-details/index.jsp?device=Samsung+Galaxy+S+(TM)+II+Skyrocket+(TM)+-+Black&q_sku=sku5390262#fbid=tMatsKL3j4H).<br><br>Utilizing the radio, the Samsung Galaxy SII Skyrocket can receive data from a network provider.  (*See* Skyrocket User Guide, at 103).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.<br><br>Further, the Samsung Galaxy SII Skyrocket includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Skyrocket User Manual, at 98-100).  These adapters allow the phone to receive data, such as webpages, that can be loaded in the Browser application.  (*See, e.g.*, Skyrocket User Manual, at 125-26). |
| an output device for presenting the data; | The Samsung Galaxy SII Skyrocket includes an output device for presenting data.  As discussed above, the phone includes a 4.5'' Super AMOLED Plus touchscreen that presents data to the user.  (*See* Samsung, Galaxy SII Skyrocket, Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-features).  The phone's touchscreen has a resolution of 800x480 pixels.  (*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>(*Id.*). |
| a memory storing information including program routines including | The Samsung Galaxy SII Skyrocket includes a memory storing information including program routines.  Specifically, the Samsung Galaxy SII Skyrocket includes 16GB of internal memory for storage that stores information including program routines.  (*See id.*).<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SII Skyrocket includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>**Android 2.3 (Gingerbread)**[3]<br>For example, the Galaxy SII Skyrocket operating Android 2.3 (Gingerbread) includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in data. <br><br><br><br><br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3]   Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4]   ████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
|  |  (Screenshot of Samsung Galaxy SII Skyrocket showing a detected structure, a phone number, in in web browsing data as a user is selecting it)<br><br>The analyzer server then links actions to the detected structure. ███████████████████████████████████████████████████████████ |

---

5   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
|         | ███████████████████████████████████████████████ ████████ |
|         | █████████████████████████████████████████████████ |
|         |                                                  |

[6]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 2-3).
[7]  Like ████████████████████████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1-2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy SII Skyrocket showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
| |  **(Screenshot of Samsung Galaxy SII Skyrocket having detected structures that are linked to actions after selection of "Dial")**<br><br>Although not shown above, the action processor for the Samsung Galaxy SII Skyrocket initiates program routines for selected action related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Galaxy SII Skyrocket includes Android's "Linkify" functionality, |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
| | which is used by the Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links. This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at Linkify).<br><br>For example, when the Samsung Galaxy SII Skyrocket receives a message in its Messaging application that includes an email address, the Samsung Galaxy SII Skyrocket detects that email address and links an action to it.  To the extent that claim 1 is construed to require a single action linked to a detected structure, the Messaging application infringes.  As shown below, the Samsung Galaxy SII Skyrocket gives the user the option to use the Contacts application to create a new contact using the detected email address or to use the Email application.<br><br><br><br>**(Screenshots of a detected email address and linked actions)** |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
|  | If the user selects "Email" from the menu, the action processor for the Samsung Galaxy SII Skyrocket initiates the Email application.<br><br><br><br>**(Screenshot of initiated Email application)**<br><br>████████████████████████ |

<hr>

[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9-10).

12

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

9   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 10).
10  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 2-3, 9).
11  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 10-11).
12  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).
13  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3).
14  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |

---

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).

[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1-2).

[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 2).

[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 2-3).

[19] Like ███████████████████████ classes are shared libraries independent of the Browser application.  All accused versions of the Galaxy SII Skyrocket operating Ice Cream Sandwich implement the same functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3).

[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 2-3).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
| |  Additionally, the Samsung Galaxy SII Skyrocket includes Android's "Linkify" functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at Linkify).<br><br>In particular, when the Samsung Galaxy SII Skyrocket receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy SII Skyrocket detects those structures and links actions to them.  For example, if the user presses the detected email, the Samsung Galaxy SII Skyrocket gives the user the option to send an email to the detected address.  If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy SII Skyrocket initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | |

---

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9-10).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 10).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1-3, 11).
[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3, 11).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3, 11).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SII Skyrocket includes a user interface enabling the selection of a detected structure and a linked action.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Galaxy SII Skyrocket's user interface for the Browser and Messaging applications in Android 2.3 (Gingerbread) allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Galaxy SII Skyrocket's user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers appearing on webpages in Browser.  The user interface then allows the user to select an action.  Although no shown below, the Samsung Galaxy SII Skyrocket's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br>(**Screenshots of the Samsung Galaxy SII Skyrocket with a user interface enabling the selection of a detected structure (phone number) and a linked action**) |

---

[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  By way of a second example, a user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected structure.   Although not shown below, the Samsung Galaxy SII Skyrocket's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6-7).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 7).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 7).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1-2).
[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 8).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | <br><br>**(Screenshots of the Samsung Galaxy SII Skyrocket with a user interface enabling the selection of a detected phone number in Gmail and a user interface enabling the selection of a linked action)** |

---

[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9).
[35] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 11-12).
[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | **Android 4.0 (Ice Cream Sandwich)** <br> Additionally, the user can select phone numbers detected on webpages in the Browser application on the Galaxy SII Skyrocket operating ICS.  The user interface then allows the user to select an action linked to the phone number.  The Samsung Galaxy SII Skyrocket's user interface also enables the selection of detected email addresses and postal addresses and enables the selection of actions linked to those structures. <br><br> The user can also select email addresses appearing in the Messaging application user interface. The user interface then allows the user to select an action associated with the selected email address.  The Samsung Galaxy SII Skyrocket's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 11).
[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6, 8).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6-8).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 1).
[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| |  |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SII Skyrocket includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 2.3 (Gingerbread)**<br>For example, the Samsung Galaxy SII Skyrocket operating Android 2.3 (Gingerbread) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the phone application.  As described above, this action is linked to the selected phone number. |

---

[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 11-12).
[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9-10).
[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 11).
[45] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6, 8).
[46] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 6-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
|         | <br><br>**(Screenshots of the Samsung Galaxy SII Skyrocket showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Galaxy SII Skyrocket operating Android 2.3 (Gingerbread) includes an Email application.  Upon selection of the "Email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.  As described above, the "Email" action is linked to the selected email address. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
| --- | --- |
| | 

**(Screenshot of the Samsung Galaxy SII Skyrocket showing the result of the linked action having been performed)**

 |

---

[47] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3-4).

[48] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>Additionally, the Samsung Galaxy SII Skyrocket operating Android 4.0 (Ice Cream Sandwich) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number.  Additionally, the Samsung Galaxy SII Skyrocket operating Android Ice Cream Sandwich includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application.<br><br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

---

[49] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 3-4).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SII Skyrocket includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy SII Skyrocket includes a 1.5GHz dual core-processor coupled to the input devices (a touchscreen and wireless-internet adapter), output device (the 4.5'' Super AMOLED Plus display), and the memory (16GB internal memory).  (*See* Samsung, Galaxy SII Skyrocket, Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SII Skyrocket's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)**<br><br> |

| Claim 6 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The AT&T Samsung Galaxy SII Skyrocket's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>**Android 2.3 (Gingerbread) & Android 4.0 (Ice Cream Sandwich)**<br><br> |

---

[50] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9-10).
[51] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SII Skyrocket, at 9-10).

27

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights the detected structures. | The Samsung Galaxy SII Skyrocket further includes a user interface that highlights the detected structures.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number detected in a webpage in the Browser application on the Galaxy SII Skyrocket operating Android 2.3 (Gingerbread), the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Galaxy SII Skyrocket's user interface also highlights postal addresses, email addresses, and web URLs detected in the Browser application.<br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser)** |

28

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | As a second example, when the Samsung Galaxy SII Skyrocket receives an SMS in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and phone number.s<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SII Skyrocket |
|---------|--------------------------------------------------|
|         | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, when the Samsung Galaxy SII Skyrocket operating Android 4.0 (Ice Cream Sandwich) receives a message in its Messaging application that contains an email address or phone number, the phone highlights those detected structures in blue.  The Messaging application user interface also highlights in blue web URLs and postal addresses detected in messages. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SII Skyrocket further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 2.3 (Gingerbread)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII Skyrocket operating Android 2.3 (Gingerbread) presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Skyrocket enabling selection of an action linked to a phone number from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | As a second example, when a user long presses on a text message containing an email address in the Messaging application, the Samsung Galaxy SII Skyrocket presents the user with a pop-up menu of actions linking an action to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to a linked action, for example, "mailto," from the presented pop-up menu.<br><br>**(Screenshot of the user interface of the Samsung Galaxy SII Skyrocket enabling selection of an action linked to an email address from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SII Skyrocket |
|---|---|
| | **Android 4.0 (Ice Cream Sandwich)**<br>Additionally, when a user long presses on a phone number on a webpage, the Samsung Galaxy SII Skyrocket (ICS) presents the user with a pop-up menu of linked actions on its touchscreen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SII Skyrocket (ICS) presents the user with a pop-up menu of actions linked to that email address on its touch screen display.  The phone's user interface enables the user to select one of the linked actions, for example, "Send email" or "Add to contacts," from the presented pop-up menu. |

# EXHIBIT E14

# GALAXY SII SKYROCKET

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY SII SKYROCKET

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I727 | 2.3.4 | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| | 4.0.4 | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮ | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SGH-I727 | 2.3.4 | ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ███████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ████████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |

6

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████ | ███████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| █████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████ | ███████████████ |
| | 4.0.4 | ████ | ██ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████ | ██████████████ |
| | 4.0.4 | ████ | ██ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████████ |
| | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████ ████████ ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |
| | 4.0.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.0.4 | ████████ | ██████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██████████████████████ |
|  | 4.0.4 | ████████ | ██████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ████████ | ██████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ██████ | █████████████████████ |

| Samsung Galaxy SII Skyrocket | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I727 | 2.3.4 | ██████ | █████████████████████ |
| | 4.0.4 | ██████ | █████████████████████ |

# EXHIBIT E-15

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY SIII**

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy SIII is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy SIII is an Android smartphone with a 1.5 GHz dual-core processor, 16 GB of internal memory, and a 4.8'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).<br><br><br><br>(Samsung, Samsung Galaxy SIII Gallery, http://www.samsung.com/global/galaxys3/ |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | gallery.html).<br><br>**Powerful Hardware and Software**<br><br>The Galaxy S III gives you the most powerful hardware and software you'll find anywhere. First of all, there's a 1.5 GHz dual-core processor to make sure everything works quickly and smoothly. Second of all, there's the Android™ 4.0, Ice Cream Sandwich platform. You'll have the smartest smartphone around.<br><br><br><br>(Samsung, Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features).[2]<br><br>| Memory | |<br>|---|---|<br>| Internal Memory | RAM (2GB), ROM (16GB) |<br>| External Memory/microSD™ Capacity | Up to 64GB microSD | |

---

[2]   Citations to product specifications in this claim chart are generally to the AT&T Galaxy SIII (SGH-I747) specifications on Samsung's website, unless otherwise specified.  However, in this claim chart, "Samsung Galaxy SIII" means all accused versions of the Samsung Galaxy SIII:  the Verizon Galaxy SIII (SCH-I535) running Android Ice Cream Sandwich or Android Jelly Bean; the AT&T Galaxy SIII (SGH-I747) running Android Ice Cream Sandwich or Android Jelly Bean; the Sprint Galaxy SIII (SPH-L710) running Android Ice Cream Sandwich or Android Jelly Bean; and the T-Mobile Galaxy SIII (SGH-T999) running Android Ice Cream Sandwich or Android Jelly Bean.  Upon information and belief, the functionality accused of infringement in this chart does not vary across carriers.  All accused versions of the Samsung Galaxy SIII operating Android 4.0 (Ice Cream Sandwich) implement the same functionality.  Similarly, all accused versions of the Samsung Galaxy SIII operating Android 4.1 (Jelly Bean) implement the same functionality.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). |

(Claim 1 cell continued:)

The Samsung Galaxy SIII is equipped with the Android operating system and comes with various pre-installed applications, including web browser and Messaging (or MMS) applications. (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/ us/mobile/cell-phones/SGH-I747RWBATT).

| Platform | |
|---|---|
| Platform | Android™ 4.0, Ice Cream Sandwich |

(Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs (as visited Nov. 2012)).

| Platform | |
|---|---|
| Platform | Android™ 4.1, Jelly Bean |

(Samsung, T-Mobile Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T999RWATMB-specs (last visited May 2013).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Image of Samsung Galaxy SIII showing preinstalled applications, including Browser and Messaging)** (Samsung, Samsung Galaxy SIII Gallery, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-gallery). |
| an input device for receiving data; | The Samsung Galaxy SIII includes an input device for receiving data.  For example, the Samsung Galaxy SIII includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs; *see also, e.g.*, Samsung, Samsung T-Mobile Galaxy SIII Portable Quad-Band Mobile Phone User Manual (T999_UM_MR2_English_UVLH2_PS_110612_F7), at 25-26, |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | 92-99, 238-58 (2012) [hereinafter "Samsung Galaxy SIII User Manual"]). |

**Form Factor**

| Form Factor | Bar, Touch screen |
|---|---|

**Memory**

| Internal Memory | RAM (2GB), ROM (16GB) |
|---|---|
| External Memory/microSD™ Capacity | Up to 64GB microSD |

(Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).

In particular, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs; *see also* Samsung Galaxy SIII User Manual, at 25).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy SIII.  (*See* Samsung Galaxy SIII User Manual, at 51 ("Using the touch screen display and keys, you can navigate the features of your device and enter characters.")).  Additionally, the Samsung Galaxy SIII permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy SIII User Manual, at 92-99).

Another input device included in the Samsung Galaxy SIII is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Network**<br>• Frequencies and Data Type: GSM Quad-band: 850/900/1800/1900MHz; UMTS Tri-band: 850/1900/2100MHz; LTE Dual-Band: Band 4/17<br>• Data Speed: GPRS/EDGE/UMTS/HSPA+/LTE®<br><br>(*Id.*).<br><br>Utilizing the radio, the Samsung Galaxy SIII can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Messaging and Browser applications on the phone.<br><br>Further, the Samsung Galaxy SIII includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy SIII User Manual, at 25-26, 238-58 (indicating that the Samsung Galaxy SIII has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).<br><br>**Connectivity**<br>• Bluetooth®; Bluetooth® Profiles, A2DP, AVRCP, HID, HFP, PBAP, HSP, OPP, SPP; Wi-Fi® ; Wi-Fi® Hotspot; HTML Browser; Flash®; GPS<br><br>(Samsung, Samsung Galaxy SIII Features, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-features).<br><br>These adapters allow the Samsung Galaxy SIII to receive data, such as webpages, that can be loaded in the Internet browser application.  (*See* Samsung Galaxy SIII User Manual, at 238-58). |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| an output device for presenting the data; | The Samsung Galaxy SIII includes an output device for presenting data.  For example, the Samsung Galaxy SIII includes a 4.8'' HD Super AMOLED touchscreen display that presents data to the user.<br><br>**Display**<br><br>Main Display Resolution    1280 x 720 Pixel<br>Main Display Size    4.8"<br>Main Display Technology    HD Super AMOLED™<br><br>(Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). |
| a memory storing information including program routines including | The Samsung Galaxy SIII includes a memory storing information including program routines.  For example, the Samsung Galaxy SIII includes 16 GB of internal memory that stores information including program routines.  (Samsung Galaxy SIII Specifications, http://www.samsung. com/us/mobile /cell-phones/SGH-I747RWBATT-specs).<br><br>**Memory**<br><br>Internal Memory    RAM (2GB), ROM (16GB)<br>External Memory/microSD™ Capacity    Up to 64GB microSD<br><br>(*Id.*). |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  |  |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy SIII includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  For example, the Samsung Galaxy SIII includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.<br><br>**Android 4.0 (Ice Cream Sandwich)**[3]<br>For example, the Browser application on the Samsung Galaxy SIII operating Android Ice Cream Sandwich uses Android's ▮▮▮▮▮▮▮ class, which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ▮▮▮▮▮▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮▮ methods of the ▮▮▮▮▮▮ class.[4]<br><br>The ▮▮▮▮▮▮ function of the ▮▮▮▮▮▮ class calls the ▮▮▮▮▮▮▮ function on each text node in the data on the Samsung Galaxy SIII.  The isFocusableText() function then calls the ▮▮▮▮▮▮ and ▮▮▮▮▮▮▮ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages. |

[3]  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4]  ▮▮▮▮▮▮▮ is a shared library that exists independently of the Internet browser application.  All accused versions of the Samsung Galaxy SIII operating Android 4.0 (Ice Cream Sandwich) implement the same functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 21-23).

8

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | <br><br>(Screenshot of Samsung Galaxy SIII showing a detected structure, a phone number, in web browsing data) |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|         | The analyzer server then links actions to the detected structure.  For example, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ████████ method of the ████████ class,[5] the ████████ method of the ████████ class,[6] the ████████ and ████████ methods of the ████████ class,[7] and the ████████ method of the ████████ class.[8]   After a user long presses on a structure, the ████████ method in the ████████ class is called, which in turn calls the ████████ method in the Controller class.  The latter ████████ method first calls the ████████ method of the ████████ class,[9] which returns the structure the user selected.   The ████████ method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.   For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████ method adds Intent objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

[5]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 8-9).
[6]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 9-10).
[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 10-11).
[8]  Like ████████ the ████████ and ████████ classes are shared libraries independent of the Browser application.  All accused versions of the Galaxy SIII operating Android 4.0 (Ice Cream Sandwich) implement the same functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 10-13).
[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 9-11).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy SIII showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the ████████ method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy |

11

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | SIII initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy SIII having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy SIII initiates program routines for selected actions related to detected email addresses and postal addresses.<br><br>Additionally, the Samsung Galaxy SIII includes Android's ▮▮▮ functionality in its Messaging application.  Android's Linkify functionality "take[s] a piece of text and a regular expression and turns all of the ▮▮▮ matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | (Android Developer Site at ███████) In particular, when the Samsung Galaxy SIII receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy SIII detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy SIII gives the user the option to send an email to the detected address.<br><br><br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy SIII |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | initiates the Email application.  (**Screenshot of initiated Email application**) The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮ method of the ▮▮▮▮ class,[10] the ▮▮▮▮ class,[11] |

---

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 31-32).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | and the ███ class.[12]  (*See also* http://developer.android.com/reference/android/text/util/ ███  The ███ class uses pre-written ███ objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ███ method in the ███ class,[13] the ███ methods of the ███ class are passed a parameter that indicates what type of structures to detect.  (*See also* http://developer.android.com/ reference/android/text/util/██████  The ███ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ██████ method calls the ██████ method of the ███ class, passing it a ███ object.<br><br>For postal addresses, the ██████ method calls the ██████ method of the ███ class.  The ██████ method enters into a loop, calling the ██████ method of the ███ class,[14] which in turn calls the ██████ method of the ███ class,[15] which calls the ██████ method of the ██████ class described above.<br><br>The analyzer server program routines for linking actions to detected structures in a message presented by the Messaging application consist of the ██████ method of the ███ class[16] and the ███ method of the ███ class.[17] For a detected structure, the ██████ method creates a new ███ object containing the detected structure and adds that Intent object into a to-be-displayed menu.  The ██████ method adds the Intent object to a menu by calling the ██████ method of the ███ class.[18] |

---

[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 32-34).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 34-35).
[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 35-37).
[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 10-11, 31-32).
[15]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 5-7).
[16]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 37-39).
[17]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 12-13).
[18]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 12-13, 37-39).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | **Android 4.1 (Jelly Bean)**<br>Additionally, the Browser application on the Samsung Galaxy SIII running Android Jelly Bean uses Android's ████████ class[19] and its child classes ████████████ and ████████ which utilize regular expression processing to detect structures in text. The analyzer server program routines for detecting structures in data comprise the methods in the ████████████ and ████████████████ classes (including the ████████████ methods in both of those classes along with the other methods that they call, including ████████████ and ████████████ in the case of the ████████████████████ class), the ████████████ and ████████████████ methods of the ████████████████ class, the methods of the ████████████ class[22] (including the ████████████ method), the ████████████ routine defined in ████████cpp,[23] and the ████████████████ method of the ████████████ class.[24]<br><br>The ████████ routine in ████████████cpp calls the ████████████ method of the ████████████ class which in turn calls the ████████████████ method of the ████████████████ class for touch points in the data on the Samsung Galaxy SIII.  The ████████████ method in the ████████████████ class then calls the ████████████ method on instances of ████████ and ████████████ classes, where ████████████ is defined in the parent class ████████████<br><br>████████████ then calls the ████████████ method (also defined in the parent class ████████████ which in turn calls the ████████████ method on the corresponding child class of the object instance (either ████████████ or ████████████████ For the ████████████ class, the ████████████ method calls the ████████████ and |

---

[19] ████████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 1-2).

[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 2-3).

[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 3-4).

[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 4-5).

[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 5-7).

[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 5-7).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | ███████████ functions which analyze the text to detect phone numbers and email addresses, respectively.  For the ████████████ class, the ████████████ method analyzes the text to detect postal addresses.<br><br>For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects email addresses and postal addresses on webpages.<br><br> |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|----------------------------------------|
| | **(Screenshot of Samsung Galaxy SIII showing a detected structure, a phone number, in web browsing data)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ████████████ method of the ██████████ class,[25] the ████████████ method of the ██████████ class,[26] the ████ method of the ██████████ class,[27] and the setIntent() method of the ██████████ class.[28]<br><br>After a user long presses on a structure, the ██████████████ method in the ████████████ class is called, which in turn calls the ██████████████ method in the ██████████ class.  The latter onCreateContextMenu method first calls the ████████ method of the ██████ class, which returns the structure the user selected.<br><br>The ████████████ method then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ██████ method on a ████████ object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████████ method adds ████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 8-9).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 9-10).
[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 10-11).
[28] Like ████████████ the ████████ and ████████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 10-13).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Screenshot of Samsung Galaxy SIII showing actions linked to a detected and selected phone number)** Although not shown above, actions are also linked to detected email addresses and postal addresses. After a user selects a particular activity in the presented menu, the ▮ object is passed to the ▮ method, which launches the action indicated by the ▮ object.  For example, if |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy SIII initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy SIII having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy SIII initiates program routines for selected actions related to detected email addresses and postal addresses.<br><br>Additionally, the Samsung Galaxy SIII includes Android's ▇▇▇▇ functionality in its Messaging application.  Android's ▇▇▇▇ functionality "take[s] a piece of text and a regular |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | expression and turns all of the ▮ matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at ▮<br><br>For example, when the Samsung Galaxy SIII receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy SIII detects those structures and links actions to them.  As shown below, if the user presses a detected email, the Samsung Galaxy SIII gives the user the option to send an email to the detected address.<br><br> |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **(Screenshots of a detected email address and linked actions**)<br>If the user selects "Send email" from the menu, the action processor for the Samsung Galaxy SIII initiates the Email application.<br><br><br><br>**(Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮▮ method of the ▮▮▮▮ class,[29] the ▮▮▮▮ class,[30] |

[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 31-32).<br>[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 32-34).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | and the ████ class.[31]  (*See also* http://developer.android.com/reference/android/text/util/ html).  The ████ class uses pre-written ████ objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ████ method in the ████ class,[32] the ████ methods of the ████ class are passed a parameter that indicates what type of structures to detect.  (*See also* http://developer.android. com/reference /android/text/util ████ html).  The Linkify class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ████ method calls the ████ method of the ████ class, passing it a ████ object.<br><br>For postal addresses, the ████ method calls the ████ method of the ████ class.  The ████ method enters into a loop, calling the ████ method of the ████ class, which in turn calls the ████ method of the ████ class,[33] which calls the ████ method of the ████ class[34] described above.<br><br>The analyzer server program routines for linking actions to detected structures in a message presented by the Messaging application consist of the ████ method of the ████ class and the ████ method of the ████ class.[35]  For a detected structure, the ████ method creates a new ████ object containing the detected structure and adds that ████ object into a to-be-displayed menu. The ████ method adds the Intent object to a menu by calling the ████ method of the ████ class.[36] |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy SIII includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy SIII's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web |

[31]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 34-35).
[32]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 35-37).
[33]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 5-7, 10-11, 31-32).
[34]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 2-3).
[35]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 12-13, 37-39).
[36]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 12-13, 37-39).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | URL, email address, or postal address.  The Samsung Galaxy SIII user interface also enables the selection of actions linked to those structures.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SIII's user interface also enables the selection of detected email addresses and postal addresses and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a** |

24

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | **detected structure (phone number) and selection of linked actions**) <br><br> Once the ███████████████████ and/or █████████ methods of the ███████ class detect structures in the webpage, the █████████ method of the ███████ class enables the selection of those structures by creating a variable of type ███████████████ for each such structure.[37]  Every ████████████████ is selectable. <br><br> Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy SIII's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[37] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 21-23).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The ██████████ method of the ██████ class[38] creates a ██████████ object over each detected structure. The ██████ class[39] extends the ████████████ class,[40] which enables the user to select any piece of text associated with a ██████████ object. (*See also* http://developer.android. com/ reference/android/text/style ██████████████ html). The MMS application further enables the |

---

[38] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 31-32).
[39] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 30-31).
[40] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 39-40).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | selection of a linked action by displaying a context menu in much the same way as the Browser application.  The ███████ method of the ████████████ class[41] is called after the user selects a detected structure. |
| | The ████████████████████ method of the ██████████████ class links actions to the detected structure, and the ██████████ method of the ███████████ class calls the ████████████ method of the ████████████ class.[42]  Just as in the Browser application, the ██████ method of the ███████████ class creates an instance of the ███████ class[43] and calls the ████████ method of the █████ class.[44]  This method displays the ██████████ object. |
| | **Android 4.1 (Jelly Bean)** |
| | Additionally, as shown below, the user can select phone numbers detected on webpages in the Browser application on the Samsung Galaxy SIII running Android Jelly Bean.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy SIII's user interface also enables the selection of detected email addresses and postal addresses, and enables the selection of actions linked to those structures. |

---

[41] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 41-42).
[42] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 14-16, 37-39, 41-42).
[43] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 14-17).
[44] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 18-20).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>(**Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions**)<br><br>Once the ▭▭▭▭ methods of the ▭▭▭▭ and ▭▭▭▭ classes detect structures in the webpage, the ▭▭▭ routine in ▭▭▭cpp[47] calls the |

---

[45]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 2-3).
[46]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 3-4).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | ███████████████ method of the ████████████ class[48] to construct a Java object of type that contains the result of structure detection and which is passed back through the Java Native Interface and stored in the ██████████████████ instance variable in the ███████████████ class.[49] The ██████████ method of the ███████ class (which is invoked by the ██████████ method of the ████████████ class) calls the ██████████████ method of the (Java) ██████████ class to retrieve this structure detection result for the selected structure.[50] The ████████████████ method of the ██████████ class then uses this structure detection result to create a menu of linked actions for the selected structure (via the ██████████ method of the ████████████ class) to be displayed to the user.[51] The ██████████ method of the ████████████ class creates an instance of the ██████████ class and calls the ██████ method of the ███████ class.[52] This method displays the ███████████ object. Second, the user can also select email addresses appearing in the Messaging application user interface. The user interface then allows the user to select an action associated with the selected email address. Although not shown below, the Samsung Galaxy SIII's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application. The user interface then enables the selection of actions linked to those structures. |

---

[47] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 5-7).
[48] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 4-5).
[49] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 13-14).
[50] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 9-11).
[51] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 9-10, 12-13).
[52] (See Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 14-20).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | <br><br>**(Screenshots of the Samsung Galaxy SIII with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**<br><br>The ███████ method of the ██████ class creates a ████████ object over each detected structure.  The ████████ class extends the ██████████ class, which enables the user to select |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | any piece of text associated with a ███████ object.[53]   (*See* http://developer.android.com/ reference /android/text/style███████ html).  The Messaging application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The ██████ method of the ██████████ class[54] is called after the user selects a detected structure.

The ██████████ method of the ██████████ class[55] links actions to the detected structure, and the ██████ method of the ██████████ class calls the ████ method of the ██████████ class.[56]  Just as in the Browser application, the ██████ method of the ██████████ class creates an instance of the ████████ class and calls the ██████ method of the ██████ class.[57]  This method displays the ████████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy SIII includes an action processor for performing the selected action linked to the selected structure.

**Android 4.0 (Ice Cream Sandwich)**
For example, the Samsung Galaxy SIII running Android 4.0 (Ice Cream Sandwich) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[53]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 30-31, 39-40).
[54]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 41-42).
[55]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 37-39).
[56]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 14-16, 41-42).
[57]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 14-20).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | <br>**(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)**<br><br>Second, the Samsung Galaxy SIII includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  |

(*Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed*)

The action processor for each application is the ███████ method of the █████ class and, when needed, the ███████████ method of the ██████ class.[58]  Upon selection of a linked action, the MMS application and the Browser application invoke the ███████████ method and

---

[58]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 23-25).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | pass it an ▉▉▉ object that contains a description of the action to perform.  (*See* http://developer. android.com /reference/android/app▉▉▉▉▉.html; http://developer.android.com/guide/topics/ ▉▉▉▉.html ("You can start an activity (or give it something new to do) by passing an ▉▉▉▉▉▉▉▉▉▉ to ▉▉▉▉ or ▉▉▉▉▉▉▉ (when you want the activity to return a result.")).  The ▉▉▉▉▉▉ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference/ android/app▉▉▉▉ Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer. android.com/guide/topics/intents▉▉▉▉▉▉▉. <br><br> Some ▉▉▉ objects specify the ▉▉▉▉ to launch while others specify an action to perform and the data on which to perform that action.  (*See* http://developer.android.com/reference /android/content▉▉▉.html).  In the case of the latter, the ▉▉▉▉▉▉▉method of the ▉▉▉ class determines what activity should be launched.  (*Id*.).  For example, an ▉▉▉▉ object containing the ▉▉▉▉▉▉▉ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected email address.  (*Id*.).  For example, an ▉▉▉ object containing the ▉▉▉▉▉▉▉ action and a telephone number will cause ▉▉▉▉▉▉ to "[d]isplay the phone dialer with the given number filled in."  (*Id*.). <br><br> **Android 4.1 (Jelly Bean)** <br> Additionally, the Samsung Galaxy SIII running Android 4.1 (Jelly Bean) includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | <br><br>**(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)**<br><br>Second, the Samsung Galaxy SIII running Android 4.1 (Jelly Bean) includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
| |  **(Screenshot of the Samsung Galaxy SIII showing the result of the linked action having been performed)** <br><br> The action processor for each application is the ▮▮▮▮▮ method of the ▮▮▮▮ class and, when needed, the ▮▮▮▮▮▮▮ method of the ▮▮▮ class.[59]  Upon selection of a linked action, the Messaging application and the Browser application invoke the ▮▮▮▮▮ method and pass it an Intent object that contains a description of the action to perform.  (http://developer |

---

[59]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 23-25).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---|---|
|  | android. com/reference/android/app ████████ html; http://developer.android.com/guide/topics ████████ html ("You can start an activity (or give it something new to do) by passing an █████████ to ████ or ████████ (when you want the activity to return a result.")).  The ████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference /android/app ████████  Activities are one of the "three . . . core components of an application" and are "activated through messages[] called intents."  (http://developer. android.com/guide/topics/intents ████████<br><br>Some ████ objects specify the ████████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/ android/content/ ████████████  of the ████ class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ████████ action and an email address display a menu allowing the user to select an application to use in order to send an email to the detected email address.  (*Id.*).  For example, an ████ object containing the ████████ action and a telephone number will cause ████████ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy SIII includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy SIII includes a 1.5 GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.8'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs).<br><br>**CPU / Processor**<br><br>Processor Speed, Type — 1.5GHz Advanced Dual Core, Qualcomm |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | **Form Factor** <br><br> Form Factor — Bar, Touch screen <br><br> **Display** <br><br> Main Display Resolution — 1280 x 720 Pixel <br><br> Main Display Size — 4.8" <br><br> Main Display Technology — HD Super AMOLED™ <br><br> **Memory** <br><br> Internal Memory — RAM (2GB), ROM (16GB) <br><br> External Memory/microSD™ Capacity — Up to 64GB microSD <br><br> (Samsung, Samsung Galaxy SIII Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT-specs). <br><br> The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the ███████████████ and ███████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ████ class described above uses the ████ class, which includes the ██████ method which in turn uses grammars.[60]  The ████ and ██████ classes contain a parser for detecting structures in messages.[61]<br><br>**Android 4.1 (Jelly Bean)**<br>For example, the ████████ method of the █████████ class and the ████████ and ██████████ routines called by the █████████ method of the █████████ class (which are used to detect structures in webpages) are parsers that are specific to the type of grammar that they are searching for.[62]<br><br>In addition, the █████ class described above uses the ██████ class, which includes the ███████ method which in turn uses grammars.[63]  The ██████ and ███████ classes contain a parser for detecting structures in Messages.[64] |

[60]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 31-34).
[61]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 32-35).
[62]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 2-4).
[63]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 31-34).
[64]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 32-35).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 6 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy SIII's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, within the ███████████████ and ████████████ methods, there are various string libraries that are used for doing string matching (e.g., ███████████████ These methods include code for performing a fast string search function that searches for these strings.<br><br>**Android 4.1 (Jelly Bean)**<br>For example, within the ██████████ method of the ████████████ class[65] and the █████████████ routine that is called by the ████████████ method of the ███████████ class,[66] there are various string libraries that are used for doing string matching (e.g., ██████████████████████████ These methods include code for performing a fast string search function that searches for these strings. |

[65]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 2-3).
[66]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy SIII, at 3-4).

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy SIII further includes a user interface that highlights detected structures.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the Samsung Galaxy SIII's user interface highlights email addresses and web URLs detected in the Browser application.<br><br>As a second example, when the Samsung Galaxy SIII receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
|  | **Android 4.1 (Jelly Bean)**<br>For example, the Samsung Galaxy SIII's user interface highlights email addresses detected in the Browser application.  As a second example, when the Samsung Galaxy SIII receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy SIII further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SIII running Android Ice Cream Sandwich presents the user with a pop-up menu of linked actions on its touchscreen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to a phone number from a pop-up menu)** |

43

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SIII presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "Send email" or "Add to contacts," from the presented pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to an email address from a pop-up menu**) |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---|---|
| | **Android 4.1 (Jelly Bean)**<br>For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy SIII running Android Jelly Bean presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add Contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to a phone number from a pop-up menu)** |

45

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy SIII |
|---------|------------------------------------------|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy SIII presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "Send email" or "Add to Contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy SIII enabling selection of an action linked to an email address from a pop-up menu)** |

46

# EXHIBIT E15

# GALAXY SIII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY SIII

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy S III | | | |
|---|---|---|---|
| | ■■■■■■■ | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I535 | 4.0.4 | ■■■ | N/A |
| | 4.1.1 | ■■■ | ■■■■■■■■■■■■■■■■■ |
| SGH-I747 | 4.0.4 | ■■■■■ | N/A |
| | 4.0.4 | ■■■■■ | N/A |
| | 4.1.1 | ■■■■■ | ■■■■■■■■■■■■■■■■ |
| SPH-L710 | 4.0 | ■■ | N/A |
| | 4.1 | ■■ | ■■■■■■■■■■■■■■■ |
| SGH-T999 | 4.0.4 | ■■■■■ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ██████████ | ████████████████████████████ |
| SCH-R530 | 4.0 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | N/A |
| | 4.1.1 | ██ | ██████████████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | N/A |
| | 4.0.4 | ████████ | N/A |
| | 4.1.1 | ████████ | ███████████████████████ |
| SPH-L710 | 4.0 | ██ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1 | ██ | ████████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | ██████ | ████████████████ |
| SCH-R530 | 4.0 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████████cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | N/A |
| | 4.0.4 | ██████ | N/A |
| | 4.1.1 | ██████ | ████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████████████ |
| SPH-L710 | 4.0 | ██ | N/A |
| | 4.1 | ██ | ██████████████████████ |
| SGH-T999 | 4.0.4 | ███████ | N/A |
| | 4.1.1 | ██████ | ████████████████████ |
| SCH-R530 | 4.0 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ .cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████████ |
| SGH-I747 | 4.0.4 | ███████ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | N/A |
| | 4.1.1 | ████████ | ███████████████████ |
| SPH-L710 | 4.0 | ███ | N/A |
| | 4.1 | ██ | ███████████████████ |
| SGH-T999 | 4.0.4 | ████████ | N/A |
| | 4.1.1 | ████████ | ███████████████████ |
| SCH-R530 | 4.0 | ███ | N/A |
| | 4.1.1 | ██ | ███████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ███████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ██████████████████ |
| | 4.0.4 | ██████ | █████████████████ |
| | 4.1.1 | ██████ | ██████████████████ |
| SPH-L710 | 4.0 | ██ | ██████████████████ |
| | 4.1 | ██ | █████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ███████████████ |
| | 4.1.1 | ████████ | ████████████████ |
| SCH-R530 | 4.0 | ██ | ███████████████████ |
| | 4.1.1 | ██ | █████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██████ | N/A |
|  | 4.1.1 | ██████ | ███████████████████████ ████████ |
| SGH-I747 | 4.0.4 | ██████████ | N/A |
|  | 4.0.4 | ██████████ | N/A |
|  | 4.1.1 | ██████████ | ████████████████████████ ██████ |
| SPH-L710 | 4.0 | █████ | N/A |
|  | 4.1 | ███ | ██████████████████████████████ ████████████ |
| SGH-T999 | 4.0.4 | ███████████ | N/A |
|  | 4.1.1 | ██████████ | ███████████████████████ ████████ |
| SCH-R530 | 4.0 | █████ | N/A |
|  | 4.1.1 | ██████ | ████████████████████████████ ██████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████████████ |
|  | 4.1.1 | ██ | ████████████████████████ |
| SGH-I747 | 4.0.4 | ██████ | █████████████████████████████ |
|  | 4.0.4 | ██████ | █████████████████████████████ |
|  | 4.1.1 | ██████ | █████████████████████████████ |
| SPH-L710 | 4.0 | ██ | █████████████████████████████ |
|  | 4.1 | ██ | █████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | ████████████████████████████ |
|  | 4.1.1 | ██████ | ████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R530 | 4.0 | ██ | ██████████████████████ |
| | 4.1.1 | ██ | ██████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ██████████████████████ |
| | 4.1.1 | ██ | ██████████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ██████████████████████ |
| | 4.0.4 | ██████ | ██████████████████████ |
| | 4.1.1 | ██████ | ██████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▮▮▮▮ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L710 | 4.0 | ▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| | 4.1 | ▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| SGH-T999 | 4.0.4 | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| | 4.1.1 | ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| SCH-R530 | 4.0 | ▮▮ | ▮▮▮▮▮▮▮▮▮▮ |
| | 4.1.1 | ▮▮ | ▮▮▮▮▮▮▮▮▮▮ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▮▮▮▮ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ▮▮ | ▮▮▮▮▮▮▮▮▮▮ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████ | ████████████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████████████████ |
|  | 4.0.4 | ████████ | ████████████████████████████ |
|  | 4.1.1 | ████████ | ████████████████████████████ |
| SPH-L710 | 4.0 | ███ | ████████████████████████████ |
|  | 4.1 | ███ | ████████████████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████████████████ |
|  | 4.1.1 | ████████ | ████████████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████████████ |
|  | 4.1.1 | ███ | ████████████████████████████ |

11

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▓▓▓▓▓▓▓ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓ |
| | 4.1.1 | ▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓ |
| SGH-I747 | 4.0.4 | ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| | 4.0.4 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| | 4.1.1 | ▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| SPH-L710 | 4.0 | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| | 4.1 | ▓ | ▓▓▓▓▓▓▓▓▓▓▓▓ |
| SGH-T999 | 4.0.4 | ▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████████ | ████████████████████████████ |
| SCH-R530 | 4.0 | ██ | ██████████████████████████████ |
|  | 4.1.1 | ███ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | N/A |
|  | 4.1.1 | ███ | ██████████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | N/A |
|  | 4.0.4 | ████████ | N/A |
|  | 4.1.1 | ████████ | ███ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████████████████████ |
| SPH-L710 | 4.0 | ███ | N/A |
| | 4.1 | ██ | ███████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | N/A |
| | 4.1.1 | ██████ | █████████████████ |
| SCH-R530 | 4.0 | ██ | N/A |
| | 4.1.1 | ██ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | █████████████████ |
| | 4.1.1 | ██ | ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████████████ |
| SGH-I747 | 4.0.4 | ██████████ | ██████████████████████ |
| | 4.0.4 | ██████████ | ██████████████████████ |
| | 4.1.1 | ██████████ | ██████████████████████ |
| SPH-L710 | 4.0 | ███ | ██████████████████████ |
| | 4.1 | ███ | ██████████████████████ |
| SGH-T999 | 4.0.4 | ██████████ | ██████████████████████ |
| | 4.1.1 | ██████████ | ██████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R530 | 4.0 | ███ | ████████████████████████ |
| | 4.1.1 | ███ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ████████████████████ |
| | 4.1.1 | ███ | ████████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████████████ |
| | 4.0.4 | ██████ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ██████ | ██████ |
| SPH-L710 | 4.0 | ██ | ██████ |
|  | 4.1 | ██ | ██████ |
| SGH-T999 | 4.0.4 | ██████ | ██████ |
|  | 4.1.1 | ██████ | ██████ |
| SCH-R530 | 4.0 | ██ | ██████ |
|  | 4.1.1 | ██ | ██████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▮ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |
| SGH-I747 | 4.0.4 | ▮ | ▮ |
| | 4.0.4 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████████████████████████ |
| SPH-L710 | 4.0 | ████ | ████████████████████████████ |
| | 4.1 | ████ | ████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████████ | ████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ██████████████ |
| | 4.1.1 | ██████ | ████████████████████ <br><br> ███████████████████████ |
| SCH-R530 | 4.0 | ██ | ████████████████████ <br><br> ██████████████████████ |
| | 4.1.1 | ██ | ███████████████ <br><br> ███████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ ████ |
| | 4.1.1 | ██ | ███████████████████ ██████ ████████████████████ ███ |
| SGH-I747 | 4.0.4 | ██████ | ████████████ ████████████████ █ |
| | 4.0.4 | ██████ | ███████████████ ████████ |
| | 4.1.1 | ██████ | ████████████ ████████ █████████████████ ████████████████ ███ |
| SPH-L710 | 4.0 | ██ | ████████████ ██████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1 | ██ | ████████████████████ ████████████ ████████████████████ ██████ |
| SGH-T999 | 4.0.4 | ████████ | ██ ████████████████ ██████ |
| | 4.1.1 | ████████ | ████████████████ █████████ ██████████████ ██████ |
| SCH-R530 | 4.0 | ██ | ████████████████ █████ |
| | 4.1.1 | ██ | ████████████████████ ██████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ .java | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|  |  |  | ███████████████████████████████ ████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████ .java | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I535 | 4.0.4 | ████ | █████████████████████ ██████ |
|  | 4.1.1 | ████ | █████████████████████ ██████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████████████ ████████ |
|  | 4.0.4 | ████████ | ███████████████████████ ████████ |
|  | 4.1.1 | ████████ | ██████████████████ ████ |
| SPH-L710 | 4.0 | ████ | ████████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | ██ | |
| | 4.1 | ██ | ████████████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | ██████████████████████ |
| | 4.1.1 | ██████ | ██████████████████████████ |
| SCH-R530 | 4.0 | ██ | ██████████████████████████████ |
| | 4.1.1 | ██ | ██████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ██████████████████████████████ |
| | 4.1.1 | ██ | ██████████████████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ██████████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L710 | 4.0 | ███ | ████████████████████████ |
| | 4.1 | ███ | ████████████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████████████ |
| | 4.1.1 | ████████ | ████████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████████ |
| | 4.1.1 | ███ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ████ | ████████████████ |
| | 4.1.1 | ████ | N/A |
| SGH-I747 | 4.0.4 | ████████ | ████████████████ |
| | 4.0.4 | ████████ | ████████████████ |
| | 4.1.1 | ████████ | N/A |
| SPH-L710 | 4.0 | ████ | ████████████████ |
| | 4.1 | ████ | N/A |
| SGH-T999 | 4.0.4 | ████████ | ████████████ |
| | 4.1.1 | ████████ | N/A |
| SCH-R530 | 4.0 | ████ | ████████████████ |
| | 4.1.1 | ████ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
| | 4.1.1 | ██ | N/A |
| SGH-I747 | 4.0.4 | █████ | ████████████████ |
| | 4.0.4 | █████ | ████████████████ |
| | 4.1.1 | █████ | N/A |
| SPH-L710 | 4.0 | ██ | ████████████████ |
| | 4.1 | ██ | N/A |
| SGH-T999 | 4.0.4 | █████ | ████████████ |
| | 4.1.1 | █████ | N/A |
| SCH-R530 | 4.0 | ██ | ████████████████ |
| | 4.1.1 | ██ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ████████████████████ |
| | 4.1.1 | ███ | N/A |
| SGH-I747 | 4.0.4 | █████ | ████████████████ |
| | 4.0.4 | █████ | ████████████████████ |
| | 4.1.1 | █████ | N/A |
| SPH-L710 | 4.0 | ███ | ████████████████████ |
| | 4.1 | ██ | N/A |
| SGH-T999 | 4.0.4 | █████ | ████████████████ |
| | 4.1.1 | █████ | N/A |
| SCH-R530 | 4.0 | ███ | ████████████████████ |
| | 4.1.1 | ███ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██████ | ████████████████████████████████ |
| | 4.1.1 | ██████ | N/A |
| SGH-I747 | 4.0.4 | ██████████ | ██████████████████████████████ |
| | 4.0.4 | ██████████ | ████████████████████████████ |
| | 4.1.1 | ██████████ | **N/A** |
| SPH-L710 | 4.0 | █████ | ███████████████████████████████ |
| | 4.1 | █████ | N/A |
| SGH-T999 | 4.0.4 | ██████████ | ████████████████████████ |
| | 4.1.1 | ██████████ | N/A |
| SCH-R530 | 4.0 | █████ | ███████████████████████████████ |
| | 4.1.1 | █████ | N/A |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
|  | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████████ |
|  | 4.0.4 | █████ | ████████████████████████ |
|  | 4.1.1 | █████ | █████████████████████ |
| SPH-L710 | 4.0 | ███ | █████████████████████ |
|  | 4.1 | ██ | █████████████████████ |
| SGH-T999 | 4.0.4 | ██████ | █████████████████████ |
|  | 4.1.1 | ██████ | ████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R530 | 4.0 | ███ | ████████████████████ |
| | 4.1.1 | ███ | ████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| █████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ███ | ███████████████ |
| | 4.1.1 | ███ | ███████████████ |
| SGH-I747 | 4.0.4 | ██████ | ███████████████ |
| | 4.0.4 | ██████ | ████████████████████ |
| | 4.1.1 | ██████ | █████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▮ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L710 | 4.0 | ▮ | ▮ |
| | 4.1 | ▮ | ▮ |
| SGH-T999 | 4.0.4 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |
| SCH-R530 | 4.0 | ▮ | ▮ |
| | 4.1.1 | ▮ | ▮ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ▮ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ▮ | ▮ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ████ | ████████████████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████████████ |
|  | 4.0.4 | ████████ | ████████████████████████ |
|  | 4.1.1 | ████████ | ████████████████████████ |
| SPH-L710 | 4.0 | ███ | ████████████████████████ |
|  | 4.1 | ██ | ████████████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████████████ |
|  | 4.1.1 | ████████ | ████████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████████ |

33

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████ | ████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ████ | ████████████ |
| | 4.1.1 | ████ | ████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████ |
| | 4.0.4 | ████████ | ████████████ |
| | 4.1.1 | ████████ | ████████████ |
| SPH-L710 | 4.0 | ████ | ████████████ |

34

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  |  |  | ██ |
|  | 4.1 | ██ | ████████████████████████████ |
| SGH-T999 | 4.0.4 | ███████ | ████████████████████ |
|  | 4.1.1 | ███████ | ████████████████ |
| SCH-R530 | 4.0 | ██ | ████████████████████ |
|  | 4.1.1 | ██ | ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| █████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ██ | █ ████████████ |
| SGH-I747 | 4.0.4 | ████████ | ████████████████ |
| | 4.0.4 | ███████ | ██████████████ |
| | 4.1.1 | ███████ | █ ██████████ |
| SPH-L710 | 4.0 | ██ | ██████████████ |
| | 4.1 | ██ | █████████████ |
| SGH-T999 | 4.0.4 | ████████ | █ ███████████ |
| | 4.1.1 | ███████ | █ ████████████ |

36

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R530 | 4.0 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ██████ | ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0.4 | ████████ | ████████████████████ |
| | 4.1.1 | ████████ | ████████████████████ |
| SPH-L710 | 4.0 | ███ | ████████████████████ |
| | 4.1 | ███ | ████████████████████ |
| SGH-T999 | 4.0.4 | █████████ | ████████████████████ |
| | 4.1.1 | ████████ | ████████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████████ |
| | 4.1.1 | ███ | ████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████ java | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
|  |  |  | ████████████████████████<br>████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████ java | | | |
| Model Name (Carrier) | Android Operating System | S/W Version No. | Source Code File Location |
| SCH-I535 | 4.0.4 | ███ | ██████████████████████<br>████████ |
|  | 4.1.1 | ███ | ██████████████████████<br>████████ |
| SGH-I747 | 4.0.4 | ███████ | ███████████████████<br>████████████████████<br>████ |
|  | 4.0.4 | ██████ | █████████████<br>████████████████████████<br>████████ |
|  | 4.1.1 | ███████ | ████████████████████████<br>████████ |



| Samsung Galaxy S III | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-L710 | 4.0 | ███ | ████████████████ |
| | 4.1 | ███ | ████████████████ |
| SGH-T999 | 4.0.4 | ████████ | ████████████████ |
| | 4.1.1 | ████████ | ████████████████ |
| SCH-R530 | 4.0 | ███ | ████████████████ |
| | 4.1.1 | ███ | ████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ████████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I535 | 4.0.4 | ██ | ████████████████ |
|  | 4.1.1 | ██ | ████████████████ |
| SGH-I747 | 4.0.4 | ████ | ████████████████████ |
|  | 4.0.4 | ████ | ████████████████████ |
|  | 4.1.1 | ████ | ████████████████████ |
| SPH-L710 | 4.0 | ██ | ████████████████████ |
|  | 4.1 | ██ | ████████████████████ |
| SGH-T999 | 4.0.4 | ████ | ████████████████████ |
|  | 4.1.1 | ████ | ████████████████████ |

| Samsung Galaxy S III | | | |
|---|---|---|---|
| ██████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-R530 | 4.0 | ██ | ████████████████ |
| | 4.1.1 | ██ | ████████████████ |

# EXHIBIT E-16

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 2**

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 2 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Tab 2 is an Android tablet computer with a 1.5GHz dual core processor, 16GB of internal memory, and an 8.5" x 5.3" WXGA (1280x800) TFT touchscreen display.  (*See* Samsung, Samsung Galaxy Tab 2 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications and user manuals in this claim chart generally refer to the supporting documentation for the Wi-Fi and/or AT&T version of the Samsung Galaxy Tab 2, unless otherwise specified.  In this claim chart, "Samsung Galaxy Tab 2 10.1" or "Samsung Galaxy Tab 2" means all accused versions of the Samsung Galaxy Tab 2:  the AT&T Galaxy Tab 2 (SCH-I497) operating Android Ice Cream Sandwich, the Sprint Galaxy Tab 2 (SPH-P500) operating Android Ice Cream Sandwich, the T-Mobile Galaxy Tab 2 (SCH-T779) operating Android Ice Cream Sandwich, the Verizon Galaxy Tab 2 (SCH-I915) operating Android Ice Cream Sandwich, the Wi-Fi-only Galaxy Tab 2 (GT-P5113) operating Android Ice Cream Sandwich, and versions that have upgraded to later versions of the Android operating system.  Upon information and belief, the functionality accused in this chart does not vary across carriers.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | (Samsung, Samsung Tab 2 Images, http://www.samsung.com/global/microsite/ galaxytab2/10.1/image.html?type=find). <br><br> The Samsung Galaxy Tab 2 is equipped with the Android Ice Cream Sandwich, operating system and comes with various pre-installed applications, including a web browser, an Email application, a Contacts application, and a Messaging application. (*See generally* Samsung Galaxy Tab 2 Features, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-features). <br><br>  <br><br> (Samsung, Galaxy Tab 2 Android Tablet User Manual, at 39-40 (2012) [hereinafter "Galaxy Tab 2 User Manual"]). |
| an input device for receiving data; | The Samsung Galaxy Tab 2 includes an input device for receiving data. For example, the Samsung Galaxy Tab 2 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory. (Samsung Galaxy Tab 2 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/SGH-I497ZSAATT-specs). <br><br> In particular, the Samsung Galaxy Tab 2 includes an 8.5" x 5.3" touchscreen that receives data that the user inputs. (*See* Galaxy Tab 2 User Manual, at 25-26). The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 2. (*See id.* at 25 ("Touch items to select or launch them. For example . . . [t]ouch an application's icon to launch the application.")). <br><br> Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Galaxy Tab 2 User Manual, at 25 ("Touch the on-screen keyboard to enter characters or text.")). There are multiple available text input methods for the onscreen keyboard on the Samsung Galaxy Tab 2, including the Samsung keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words"). (*Id.* at 44). The onscreen |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
|  | keyboard is shown in below.<br><br><br><br>(**Screenshot of Samsung Galaxy Tab 2 Onscreen keyboard**)<br><br>(*See also* Galaxy Tab 2 User Manual, at 34-37).<br><br>Further, the Samsung Galaxy Tab 2 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Tab 2 User Manual, at 18 (noting that the Galaxy Tab 2 has "built-in Wi-Fi technology (801.11 a/b/g/n")).  These adapters allow the Samsung Galaxy Tab 2 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 114 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). |
| an output device for presenting the data; | The Samsung Galaxy Tab 2 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 2 includes a touchscreen display that presents data to the user.  (*See* Galaxy Tab 2 User Guide, at 18).<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Tab 2 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Tab 2 includes 1GB of random access memory ("RAM") and 16GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Tab 2 User Manual, at 18).<br><br>• 1GB RAM memory and 16GB on-board memory, which is used for data storage and access<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 2 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.[3]<br><br>For example, the Samsung Galaxy Tab 2 includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ████████ class, which utilizes regular expression processing to transform structures in text to clickable links.[4]  The analyzer server program routines for detecting structures in data comprise the ██████████████████████████████ and ██████████████ methods of the ███████ class.[5]<br><br>The ██████████ function of the ██████████ class calls the ████████████ function on each text node in the data on the Samsung Galaxy Tab 2.  The ████████████████ function then calls the ████████████████ and ████████████████ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. |

---

[3] Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 11-12).

[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 11-12).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 2 showing a detected structure, an email address, in web browsing data)**<br><br>The analyzer server also links actions to detected structures.[6]  For example, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ████████████████████ method of the ████████ class,[7] the ███████████████ method |

---

[6]  To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab2 infringes as described in this chart.

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---------|------------------------------------------|
|  | of the ██████████ class,[8] the ████████████████ and ████████████████ methods of the ██████████ class,[9] and the ████████████████ method of the ██████████ class.[10]<br><br>After a user long presses on a structure, the ████████████████ method in the ██████████ class is called, which in turn calls the ████████████████ method in the ██████████ class.[11] The latter ████████████ method first calls the ████████████████ method of the ██████████ class, which returns the structure the user selected.[12]<br><br>The ████████████████ method then adds Intent objects, based on the type of structure selected, to a context menu via a call to the ██████████ method on a ██████████ object. The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the ████████████████████ method adds ██████ objects that will, upon selection, open the Email application with the email address. |

---

[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 6-7).

[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 7-8).

[10] Like ██████████ the ██████████ and ████████████ classes are shared libraries independent of the Browser application. (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 7-9).

[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 5-7).

[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 2 10.1, at 7-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| |  (*Screenshot of Samsung Galaxy Tab 2 showing candidate action linked to a detected and selected email address*) After a user selects a particular activity in the presented menu, the ▮▮▮▮▮▮ object is passed to the ▮▮▮▮▮▮ method, which launches the action indicated by the ▮▮▮ object.  For example, if the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 2 performs the selected candidate action, which ultimately results in the launching of the Email application. |

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 2 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Tab 2 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 2 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Tab 2's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Tab 2 user interface also enables the selection of a linked candidate action. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them. <br><br>  <br><br> **(Screenshot of the Samsung Galaxy Tab 2 with a user interface enabling the selection of a detected structure (email address))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---------|-------------------------------------------|
|         |  **(Screenshot of the Galaxy Tab 2 with a user interface enabling the selection of a candidate linked action)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 2 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 2 includes an Email application.  Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address.<br><br><br><br>**(Screenshot of the Samsung Galaxy Tab 2 showing the result of the candidate linked action having been performed)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| | Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses found in web data. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 2 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Tab 2 includes a 1.5GHz dual core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 10.1" touchscreen display), and memory (16GB of internal storage).  (*See* Samsung Galaxy Tab User Guide, at 18).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Tab 2's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████ and ████████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for. |
| **Claim 6** | **Infringement by the Samsung Galaxy Tab 2** |
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Tab 2's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████ and ███████████ methods, there are various string libraries that are used for doing string matching (e.g., ███████████████████████ ████████████ These methods include code for performing a fast string search function that searches for these strings. |
| **Claim 8** | **Infringement by the Samsung Galaxy Tab 2** |
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Tab 2 further includes a user interface that highlights detected structures.  For example, the user interface for the Messaging application of the Samsung Galaxy Tab 2 highlights detected structures.<br><br>For example, when a user long-presses a detected phone number in a webpage, the phone number is highlighted before the contextual menu appears displaying candidate actions. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Tab 2 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 2 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 2 presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the Browser user interface of the Samsung Galaxy Tab 2 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

14

# EXHIBIT E16

# GALAXY TAB 2.10.1

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – GALAXY TAB 2 10.1

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | N/A |
| SPH-P500 | 4.0.4 | ██████ | N/A |
| | 4.1.2 | ██████ | █████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | N/A |
| SCH-I915 | 4.0.4 | █████ | N/A |
| | 4.1.2 | ██████ | █████████████████████ |
| GT-P5113 | 4.0.2 | ████ | N/A |
| | 4.1 | ████ | ████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | N/A |
| SPH-P500 | 4.0.4 | ████████ | N/A |
| | 4.1.2 | ████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ████████ | N/A |
| SCH-I915 | 4.0.4 | ███████ | N/A |
| | 4.1.2 | ████████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | N/A |
| | 4.1 | ████ | ██████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | N/A |
| SPH-P500 | 4.0.4 | ████████ | N/A |
| | 4.1.2 | ████████ | ████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T779 | 4.0.4 | ██████ | N/A |
| SCH-I915 | 4.0.4 | ██████ | N/A |
| | 4.1.2 | ████████ | ███████████████████████ |
| GT-P5113 | 4.0.2 | ████ | N/A |
| | 4.1 | ████ | █████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████ .cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | N/A |
| SPH-P500 | 4.0.4 | ██████ | N/A |
| | 4.1.2 | ██████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | N/A |
| SCH-I915 | 4.0.4 | ██████ | N/A |
| | 4.1.2 | ██████ | ███████████████████████ |

3

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-P5113 | 4.0.2 | ██████ | N/A |
|  | 4.1 | ██████ | ████████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ████ | ██████████████████████ |
| SPH-P500 | 4.0.4 | ██████████ | ██████████████████████ |
|  | 4.1.2 | █████████████ | ██████████████████████ |
| SGH-T779 | 4.0.4 | █████████████ | ██████████████████████ |
| SCH-I915 | 4.0.4 | ██████████ | ██████████████████████ |
|  | 4.1.2 | █████████████ | ██████████████████████ |
| GT-P5113 | 4.0.2 | ██████ | ██████████████████████ |
|  | 4.1 | ██████ | ████████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████ .cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | N/A |
| SPH-P500 | 4.0.4 | █████ | N/A |
| | 4.1.2 | ██████ | ████████████████████ |
| SGH-T779 | 4.0.4 | █████ | N/A |
| SCH-I915 | 4.0.4 | ████ | N/A |
| | 4.1.2 | ██████ | █████████████████████ |
| GT-P5113 | 4.0.2 | ███ | N/A |
| | 4.1 | ███ | ███████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ██████████████████████ |
| SPH-P500 | 4.0.4 | █████ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.2 | ████████ | █████████████████████████ |
| SGH-T779 | 4.0.4 | ████████ | █████████████████████████ |
| SCH-I915 | 4.0.4 | ██████ | █████████████████████████ |
| | 4.1.2 | ████████ | █████████████████████████ |
| GT-P5113 | 4.0.2 | ████ | █████████████████████████ |
| | 4.1 | ████ | █████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | █████████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | █████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.2 | ███████ | █████████████ |
| SGH-T779 | 4.0.4 | ███████ | █████████████ |
| SCH-I915 | 4.0.4 | ██████ | █████████████ |
| | 4.1.2 | ███████ | █████████████ |
| GT-P5113 | 4.0.2 | █████ | █████████████ |
| | 4.1 | █████ | █████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ████ | █████████████ |
| SPH-P500 | 4.0.4 | ██████ | █████████████ |
| | 4.1.2 | ███████ | █████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T779 | 4.0.4 | ████████ | ████████████████████ |
| SCH-I915 | 4.0.4 | ███████ | ██████████████████ |
|  | 4.1.2 | ████████ | ██████████████████ |
| GT-P5113 | 4.0.2 | █████ | ██████████████████ |
|  | 4.1 | █████ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | ████████████████████ |
| SPH-P500 | 4.0.4 | ████████ | ████████████████████ |
|  | 4.1.2 | ████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ████████ | █████████████████████ |
| SCH-I915 | 4.0.4 | ███████ | █████████████████████ |
|  | 4.1.2 | ████████ | █████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-P5113 | 4.0.2 | ██ | ████████████████████ |
|  | 4.1 | ██ | ████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████████████████████ |
| SPH-P500 | 4.0.4 | ████ | ████████████████████ |
|  | 4.1.2 | ████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ████ | ████████████████████ |
| SCH-I915 | 4.0.4 | ████ | ████████████████████ |
|  | 4.1.2 | ████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ██ | ████████████████████ |
|  | 4.1 | ██ | ████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████████████ |
| SPH-P500 | 4.0.4 | ████ | ████████████ |
| | 4.1.2 | ████ | ████████████ |
| SGH-T779 | 4.0.4 | ████ | ████████████ |
| SCH-I915 | 4.0.4 | ████ | ████████████ |
| | 4.1.2 | ████ | ████████████ |
| GT-P5113 | 4.0.2 | ██ | ████████████ |
| | 4.1 | ██ | ██████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████████████ |
| SPH-P500 | 4.0.4 | ████ | ████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.2 | ██████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████████ | ████████████████████ |
| SCH-I915 | 4.0.4 | ████████ | ████████████████████ |
|  | 4.1.2 | ██████████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
|  | 4.1 | ████ | ██████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████████.java or ██████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████████████████████████ |
| SPH-P500 | 4.0.4 | ██████████ | ████████████████████████ |
|  | 4.1.2 | ██████████ | ██████████████████████████████ |
| SGH-T779 | 4.0.4 | ██████████ | ████████████████████████ |
| SCH-i915 | 4.0.4 | ████████ | ████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████ java or ██████████ cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.2 | ██████████ | █████████████████████████████████ |
| GT-P5113 | 4.0.2 | ██████ | ███████████████████████████ |
|  | 4.1 | █████ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ████ | ███████████████████████ |
| SPH-P500 | 4.0.4 | ██████████ | ███████████████████████ |
|  | 4.1.2 | ██████████ | ███████████████████████ |
| SGH-T779 | 4.0.4 | ██████████ | ███████████████████████ |
| SCH-i915 | 4.0.4 | █████████ | ███████████████████████ |
|  | 4.1.2 | █████████ | ███████████████████████ |
| GT-P5113 | 4.0.2 | ██████ | ███████████████████████ |
|  | 4.1 | ██████ | ████████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ██████████████████ |
| SPH-P500 | 4.0.4 | ████████ | ██████████████████ |
| | 4.1.2 | ████████ | ██████████████████ |
| SGH-T779 | 4.0.4 | ████████ | ██████████████████ |
| SCH-I915 | 4.0.4 | ██████ | ██████████████████ |
| | 4.1.2 | ████████ | ██████████████████ |
| GT-P5113 | 4.0.2 | ███ | ██████████████████ |
| | 4.1 | ███ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ██████████████████ |
| SPH-P500 | 4.0.4 | ████████ | ██████████████████ |
| | 4.1.2 | ████████ | ██████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T779 | 4.0.4 | ████ | ████ |
| SCH-I915 | 4.0.4 | ████ | ████ |
| | 4.1.2 | ████ | ████ |
| GT-P5113 | 4.0.2 | ██ | ████ |
| | 4.1 | ██ | ████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████ |
| SPH-P500 | 4.0.4 | ████ | ████ |
| | 4.1.2 | ████ | ████ |
| SGH-T779 | 4.0.4 | ████ | ████ |
| SCH-i915 | 4.0.4 | ████ | ████ |
| | 4.1.2 | ████ | ████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
| | 4.1 | ████ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | ████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ████████████████████ |
| | 4.1.2 | ████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ████████████████████ |
| SCH-I915 | 4.0.4 | █████ | ████████████████████ |
| | 4.1.2 | ██████ | ████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████████ |
| | 4.1 | ████ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | ████████████ |
| SPH-P500 | 4.0.4 | ███████ | ████████████ |
| | 4.1.2 | ███████ | ████████████ |
| SGH-T779 | 4.0.4 | ███████ | ████████████ |
| SCH-I915 | 4.0.4 | ██████ | ████████████ |
| | 4.1.2 | ███████ | ████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████ |
| | 4.1 | ████ | ███████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | █████████████ |
| SPH-P500 | 4.0.4 | ███████ | █████████████ |
| | 4.1.2 | ███████ | █████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T779 | 4.0.4 | ██████ | ██████████████████████ |
| SCH-I915 | 4.0.4 | ██████ | ██████████████████████ |
|  | 4.1.2 | ██████ | ██████████████████████ |
| GT-P5113 | 4.0.2 | ████ | ██████████████████████ |
|  | 4.1 | ████ | ████████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ████████████████████ |
|  | 4.1.2 | ██████ | ████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ████████████████████ |
| SCH-I915 | 4.0.4 | ██████ | ████████████████████ |
|  | 4.1.2 | ██████ | ████████████████████ |

17

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-P5113 | 4.0.2 | ███ | ████████████████████ |
| | 4.1 | ███ | ██████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ███████████████ |
| SPH-P500 | 4.0.4 | ████ | ███████████████ |
| | 4.1.2 | █████ | ████████████████ |
| SGH-T779 | 4.0.4 | █████ | ███████████████ |
| SCH-I915 | 4.0.4 | ████ | ███████████████ |
| | 4.1.2 | █████ | ███████████████ |
| GT-P5113 | 4.0.2 | ███ | ████████████████ |
| | 4.1 | ███ | ████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ██████████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ██████████████████████ |
| | 4.1.2 | ██████ | ███████████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ██████████████████████ |
| SCH-I915 | 4.0.4 | █████ | █████████████████████ |
| | 4.1.2 | ██████ | ██████████████████████ |
| GT-P5113 | 4.0.2 | ██ | ██████████████████████ |
| | 4.1 | ██ | █████████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ██ | ███████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ███████████████████ |
| | 4.1.2 | ██████ | ███████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-T779 | 4.0.4 | ████████ | █████████████████████ |
| SCH-I915 | 4.0.4 | ███████ | ████████████████████ |
| | 4.1.2 | █████████ | ████████████████████ |
| GT-P5113 | 4.0.2 | █████ | █████████████████████ |
| | 4.1 | █████ | █████████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | █████████████████████ |
| SPH-P500 | 4.0.4 | █████████ | ████████████████████ |
| | 4.1.2 | ████████ | ████████████████████ |
| SGH-T779 | 4.0.4 | █████████ | █████████████████████ |
| SCH-I915 | 4.0.4 | ████████ | ████████████████████ |
| | 4.1.2 | █████████ | ████████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| GT-P5113 | 4.0.2 | ████ | ████████████████ |
| | 4.1 | ████ | ████████████████ |

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | ████████████████ |
| SPH-P500 | 4.0.4 | ██████ | ████████████████ |
| | 4.1.2 | ██████ | ████████████████ |
| SGH-T779 | 4.0.4 | ██████ | ████████████████ |
| SCH-I915 | 4.0.4 | █████ | ████████████████ |
| | 4.1.2 | ██████ | ████████████████ |
| GT-P5113 | 4.0.2 | ████ | ████████████████ |
| | 4.1 | █████ | ████████████████ |

21

| Samsung Galaxy Tab 2 10.1 | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SGH-I497 | 4.0.4 | ███ | ███████████████████████ |
| SPH-P500 | 4.0.4 | █████ | ███████████████████████ |
| | 4.1.2 | █████ | ███████████████████████ |
| SGH-T779 | 4.0.4 | █████ | ███████████████████████ |
| SCH-I915 | 4.0.4 | ████ | ███████████████████████ |
| | 4.1.2 | █████ | ███████████████████████ |
| GT-P5113 | 4.0.2 | ███ | ███████████████████████ |
| | 4.1 | ███ | ███████████████████████ |

# EXHIBIT E-17

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 7.0 PLUS (GT-P6210)**

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 7.0 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below. Specifically, the Samsung Galaxy Tab 7.0 is an Android tablet computer with a 1.2 GHz processor, 16 or 32GB of internal memory, and a 7.0'' 1024 x 600 TFT touchscreen display. (Samsung, Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).[2]  |

---

[1] Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting. Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2] Citations to product specifications in this claim chart are generally to the Samsung Galaxy Tab 7.0 Plus (GT-P6210) specifications on Samsung's website, unless otherwise specified. In this claim chart, "Galaxy Tab 7.0 Plus" and "Galaxy Tab 7.0" mean all accused versions of the Samsung Galaxy Tab 7.0: the Samsung Galaxy Tab 7.0 Plus (GT-P6210) operating Android 3 (Honeycomb) and versions that have upgraded to later versions of the Android operating system. On information and belief, all accused versions of the Samsung Galaxy Tab 7.0 Plus implement similar infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
|  | (Samsung Galaxy Tab 7.0 Gallery,http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-gallery<br><br>The Samsung Galaxy Tab 7.0 is equipped with the Android operating system and comes with various pre-installed applications, including a web browser and an email application.  (Samsung Galaxy Tab 7.0 Features, http://www.samsung. com/us/mobile/galaxy-tab/GT-P6210MAAXAR-features).<br><br>**Android with a touch of TouchWiz®.**<br><br>Galaxy Tab 7.0 Plus runs on Android™ 3.2, Honeycomb, with access to over 250K apps on Android Market™. And it's running along with the latest version of Samsung's own TouchWiz. That means you'll have even more ways to customize your Tab and get to your favorite content. TouchWiz Live Panels gives you the live content you want right on your magazine-like home screen, including email, Websites and your social networks. The Mini Apps Tray keeps your everyday features close-at-hand and very handy. And the Notification Panel keeps you completely up-to-date.<br><br>(*Id.*). |
| an input device for receiving data; | The Samsung Galaxy Tab 7.0 includes an input device for receiving data.  For example, the Samsung Galaxy Tab 7.0 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br>In particular, the Samsung Galaxy Tab 7.0 includes a 7.0'' LCD touchscreen that receives data that the user inputs.  (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us /mobile/galaxy-tab/GT-P6210MAAXAR-specs). The touchscreen allows the user to interact with |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | applications running on the Samsung Galaxy Tab 7.0. <br><br> **Form Factor** <br><br> Form Factor — Touchscreen Tablet <br><br> (*Id.*)  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See id.*) <br><br> Further, the Samsung Galaxy Tab 7.0 includes wireless-internet adapters for receiving internet data from wireless local area networks. <br><br> **Network** <br><br> Frequencies and Data Type — Wi-Fi Only <br><br> (Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).  These adapters allow the Samsung Galaxy Tab 7.0 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.*). |
| an output device for presenting the data; | The Samsung Galaxy Tab 7.0 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 7.0 includes a 7.0'' LCD touchscreen display that presents data to the user. <br><br> **Display** <br><br> Display — 7" Display <br> Main Display Resolution — 1024 x 600 Pixel <br> Main Display Size — 7" Display <br> Main Display Technology — TFT <br><br> (Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Tab 7.0 includes a memory storing information including program routines. Specifically, the Samsung Galaxy Tab 7.0 includes 16 or 32GB of internal memory for storage that stores information including program routines. (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br><br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 7.0 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.[3]<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address. Although not shown below, the analyzer server similarly detects phone numbers and postal addresses. |

---

[3] As described in this claim chart, the Browser application on the Samsung Galaxy Tab 7.0 infringes in the same way as on devices running Android 2.3 (Gingerbread) and Android 4.0 (Ice Cream Sandwich). Thus, the Samsung Galaxy Tab 7.0 appears to infringe for the same reasons as described in the claim charts for devices running Gingerbread or Ice Cream Sandwich. That analysis is incorporated herein by reference. Further, on information and belief, citations to relevant Android 3 (Honeycomb) and Android 4.0 (Ice Cream Sandwich) source code are provided in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 7.0 Plus. Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Tab 7.0 showing a detected structure, an email address, in web browsing data (red arrow added for emphasis))** The analyzer server then links actions to detected structures.[4]  For example, as shown below, once a user long presses a detected email address in a webpage, the user is presented with a pop-up menu containing a candidate linked action. |

---

[4]  To the extent claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 7.0 infringes as described in this chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
|  |  **(Screenshot of Samsung Galaxy Tab 7.0 showing candidate action linked to a detected and selected email address)** If the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 7.0 performs the selected candidate action, which ultimately results in the launching of the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Tab 7.0 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)** <br><br> Although not shown above, the action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 7.0 includes a user interface enabling the selection of a detected structure and a linked action. <br><br> For example, the Samsung Galaxy Tab 7.0's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---------|-------------------------------------------|
| | Samsung Galaxy Tab 7.0 user interface also enables the selection of a linked candidate action.<br><br>For example, as shown below, the user can select email addresses detected on webpages in the Browser application.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>**(Screenshot of the Samsung Galaxy Tab 7.0 with a user interface enabling the selection of a detected structure (email address) (red arrow added for emphasis))** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| | <br>**(Screenshot of the Galaxy Tab 7.0 with a user interface enabling the selection of a candidate linked action)** |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 7.0 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy Tab 8.9 includes an Email application.  Upon selection of the "Send email" option from the Browser in the user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| |  **(Screenshot of the Samsung Galaxy Tab 7.0 showing the result of the candidate linked action having been performed)**<br><br>Although not shown above, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses. |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 7.0 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Tab 7.0 includes a 1.2 GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 7.0'' touchscreen display), and memory. (*See* Samsung Galaxy Tab 7.0 Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P6210MAAXAR-specs).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 7.0's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>As described in this claim chart, the accused functionality for the Browser application on the Samsung Galaxy Tab 7.0 (Honeycomb) functions in the same way as in the Internet browser application on devices running Android 2.3 (Gingerbread) and/or Android 4.0 (Ice Cream Sandwich).  Accordingly, the Samsung Galaxy Tab 7.0 (Honeycomb) appears to infringe for the same reasons described in the claim charts for devices running Gingerbread and Ice Cream Sandwich.  That analysis is incorporated herein by reference.  On information and belief, citations to relevant source code can be found in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 7.0 Plus. |

| Claim 6 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 7.0's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>As described in this claim chart, the accused functionality for the Browser application on the Samsung Galaxy Tab 7.0 (Honeycomb) functions in the same way as in the Internet browser application on devices running Android 2.3 (Gingerbread) and/or Android 4.0 (Ice Cream Sandwich).  Accordingly, the Samsung Galaxy Tab 7.0 (Honeycomb) appears to infringe for the same reasons described in the claim charts for devices running Gingerbread and Ice Cream Sandwich.  That analysis is incorporated herein by reference.  On information and belief, citations to relevant source code can be found in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 7.0 Plus. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Tab 7.0 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 7.0 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on an email address on a webpage, the Samsung Galaxy Tab 7.0 presents the user with a pop-up menu displaying a candidate linked action on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Tab 7.0 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

# EXHIBIT E17

# GALAXY TAB 7.0

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY TAB 7.0 PLUS

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ███████cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████████ |
| | 4.0 | ██████ | ████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ███████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████████ |
| | 4.0 | ██████ | ████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████ |
|  | 4.0 | ████ | ████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████ |
|  | 4.0 | ████ | ████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | base/core/java/com/android/internal/view/menu/MenuItemImpl.java |
| | 4.0 | ████ | ███████████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| █████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | █████████████████████████ |
| | 4.0 | ████ | ███████████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████████████████████ |
| | 4.0 | ████ | ███████████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████████████ |
| | 4.0 | ████ | ████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████████████ |
| | 4.0 | ████ | ████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | | | ████████████████ |
| | 4.0 | ██████ | ████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████ |
| | 4.0 | ██████ | ████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████ |
| | 4.0 | ██████ | ████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ███████████████████████ |
| | 4.0 | ████ | ███████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ███████████████████████ |
| | 4.0 | ████ | ███████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| █████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ████ | ███████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0 | ██████ | ████████████████████████████ |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████████ |
| | 4.0 | ██████ | N/A |

| Samsung Galaxy Tab 7.0 Plus | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P6210 | 3.2 | ██████ | ████████████████████████████ |
| | 4.0 | ██████ | N/A |

# EXHIBIT E-18

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY TAB 8.9 (GT-P7310 & SGH-I957)**

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Tab 8.9 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Galaxy Tab 8.9 is an Android tablet computer with a 1GHz or 1.5GHz dual core processor, 16GB or 32GB of internal memory, and an 8.9'' WXGA (1280x800) TFT touchscreen display.  (*See* Samsung, Samsung Galaxy Tab 8.9 Overview, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR).[2]  (Samsung, Samsung Galaxy Tab 8.9 Gallery, http://www.samsung.com/us/mobile/galaxy- |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications and user manuals in this claim chart generally refer to the supporting documentation for the Wi-Fi version of the Samsung Galaxy Tab 8.9 (GT-P7310); however, the AT&T version of the Samsung Galaxy Tab 8.9 (SGH-I957) also infringes as described herein.  In this claim chart, unless otherwise specified, "Samsung Galaxy Tab 8.9" means all accused versions of the Samsung Galaxy Tab 8.9:  the Wi-Fi Samsung Galaxy Tab 8.9 (GT-P7310) running Android 3 (Honeycomb) or Android 4.0 (Ice Cream Sandwich) and the AT&T Samsung Galaxy Tab 8.9 (SGH-I957) running Android 3 (Honeycomb) and Android 4.0 (Ice Cream Sandwich).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | tab/GT-P7310MAAXAR-gallery).<br><br>The Samsung Galaxy Tab 8.9 is equipped with the Android operating system and comes with various pre-installed applications, including a web browser, an Email application, a Contacts application, and a Messaging application (AT&T version). (*See generally* Samsung Galaxy Tab 8.9 Overview, http://www.samsung.com /us/mobile/galaxy-tab/GT-P7310MAAXAR; *see also* http://www.att.com/shop/wireless/devices/samsung/galaxy-tab-8-9-black.html#fbid=dv5yq_LmH8T ).<br><br><br><br>(*Id.*).<br><br><br><br>(Samsung, Galaxy Tab 8.9 Android Tablet User Manual, at 30-31 (2011) [hereinafter "Galaxy Tab 8.9 User Manual"]). |
| an input device for receiving data; | The Samsung Galaxy Tab 8.9 includes an input device for receiving data.  For example, the Samsung Galaxy Tab 8.9 includes hardware input devices such as a touchscreen display, wireless-internet adapters for receiving internet data, and memory.  (Samsung Galaxy Tab 8.9 |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | Specifications, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-specs).<br><br>In particular, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen that receives data that the user inputs.  (*See* Galaxy Tab 8.9 User Manual, at 17-18).  The touchscreen allows the user to interact with applications running on the Samsung Galaxy Tab 8.9.  (*See id.* at 18 ("Touch items to select or launch them.  For example . . . [t]ouch an application's icon to launch the application.")).<br><br>Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Galaxy Tab 8.9 User Manual, at 18 ("Touch the on-screen keyboard to enter characters or text.")).  There are multiple available text input methods for the onscreen keyboard on the Samsung Galaxy Tab 8.9, including the Samsung keypad ("a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen") and Swype ("a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words").  (*Id.* at 34).  The onscreen keyboard is shown in below.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 Onscreen keyboard)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | (*See also* Galaxy Tab 8.9 User Manual, at 34-37).<br><br>Further, the Samsung Galaxy Tab 8.9 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy Tab 8.9 User Manual, at 12 (noting that the Galaxy Tab 8.9 has "built-in Wi-Fi technology (801.11 a/b/g/n)")).  These adapters allow the Samsung Galaxy Tab 8.9 to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 62 ("Your device is equipped with a full HTML Browser that allows you to access the internet.")). |
| an output device for presenting the data; | The Samsung Galaxy Tab 8.9 includes an output device for presenting data.  For example, the Samsung Galaxy Tab 8.9 includes an 8.9'' touchscreen display that presents data to the user.  (*See* Galaxy Tab 8.9 User Guide, at 12).<br><br><br><br>(*Id.*).<br><br><br><br>(Samsung Galaxy Tab 8.9 Features, http://www.samsung.com/us/mobile/galaxy-tab/GT-P7310MAAXAR-features). |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| a memory storing information including program routines including | The Samsung Galaxy Tab 8.9 includes a memory storing information including program routines.<br><br>For example, the Samsung Galaxy Tab 8.9 includes 1GB of random access memory ("RAM") and either 16GB or 32GB of internal memory for storage that stores information including program routines.  (*See* Samsung Galaxy Tab 8.9 User Manual, at 12).<br><br>• 1GB RAM memory and 16GB or 32GB on-board memory, which is used for data storage and access<br><br>(*Id.*). |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Tab 8.9 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>**Android 3 (Honeycomb)**[3]<br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses. |

---

[3] Upon information and belief, citations to relevant source code can be found in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9.  As described in this claim chart, the Browser and Messaging (AT&T version) applications on the Samsung Galaxy Tab 8.9 function in the same way as the Internet browser and Messaging applications on devices running Android 2.3 (Gingerbread) and/or Android 4.0 (Ice Cream Sandwich).  The Samsung Galaxy Tab 8.9 (Honeycomb) infringes for the same reasons as described in the claim charts for devices running Gingerbread and in the analysis for Ice Cream Sandwich in this chart.  That analysis is incorporated herein by reference.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 8.9 showing a detected structure, an email address, in web browsing data (arrow added for emphasis))**<br><br>As a second example, the analyzer server detects email addresses, phone numbers, postal addresses, and web URLs in messages in the Messaging application of the Galaxy Tab 8.9 (AT&T version). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
|  | The analyzer server also links actions to detected structures.[4]  For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the user is presented with a pop-up menu containing a candidate linked action.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 showing candidate action linked to a detected and selected email address)** |

---

[4]  To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 8.9's Browser infringes as described in this chart.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | If the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action, which ultimately results in the launching of the Email application.<br><br><br><br>**(Screenshot of Samsung Galaxy Tab 8.9 having a detected structure that is linked to a candidate action, upon selection of the "Send email" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
| | As a second example, the analyzer server links actions to detected structures in messages in the Messaging application of the Samsung Galaxy Tab 8.9 (AT&T version).  Once a user presses a detected structure, e.g., an email address, in the message, the user is presented with a pop-up menu containing candidate linked actions.  For example, "Send email" or "Add [Contact]" for a detected email address in a message.  If the user selects the candidate action "Send email" from the pop-up menu, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>Additionally, the Samsung Galaxy Tab 8.9 (ICS) includes an analyzer server that detects structures such as phone numbers, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ▮▮▮▮▮▮ class, which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ▮▮▮▮▮▮ and ▮▮▮▮▮▮ methods of the ▮▮▮▮▮▮ class.[5]<br><br>The ▮▮▮▮ function of the ▮▮▮▮ class calls the ▮▮▮▮▮ function on each text node in the data on the Samsung Galaxy Tab 8.9.  The ▮▮▮▮ function then calls the ▮▮▮▮▮▮ and ▮▮▮▮▮ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.<br><br>For example, as shown below, when the user navigates to a webpage containing an email address in the Browser application, the analyzer server detects that email address.  Although not shown below, the analyzer server similarly detects phone numbers and postal addresses. |

---

[5] Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Tab 8.9 (ICS) showing a detected structure, an email address, in web browsing data)**<br><br>The analyzer server also links actions to detected structures.[6]  For example, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ▮▮▮▮▮▮▮▮ method of the ▮▮▮▮▮▮▮▮ class, the ▮▮▮▮▮▮ method of the ▮▮▮▮▮▮ class, the ▮▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮ methods of the ▮▮▮▮▮▮ class, and the ▮▮▮▮▮▮ method of the ▮▮▮▮▮▮▮▮ class.[7] |

---

[6]  To the extent that claim 1 is construed to only require a single action linked to a particular structure, the Galaxy Tab 8.9 infringes as described in this chart.

[7]  Like ▮▮▮▮▮▮▮▮ the ▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 1-2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|--------------------------------------------|
|         | After a user long presses on a structure, the ██████████████ method in the ██████████ class is called, which in turn calls the ██████████████ method in the ██████ class.[8] The latter ██████████████████ method first calls the ████████ method of the WebView class, which returns the structure the user selected.[9]<br><br>The ████████████████ method then adds ██████ objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The Intent object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, as shown below, once a user long presses a detected email address in a webpage in the Browser application, the ████████████████ method adds ██████ objects that will, upon selection, open the Email application with the email address. |

_____

[8]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 2).
[9]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of Samsung Galaxy Tab 8.9 (ICS) showing candidate action linked to a detected and selected email address)** After a user selects a particular activity in the presented menu, the ▮ object is passed to the ▮ method, which launches the action indicated by the ▮ object.  For example, if the user selects the candidate action "Send email" from the menu shown above, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action, which ultimately results in the launching of the Email application.  The action processor for the Samsung Galaxy Tab 8.9 similarly performs the candidate actions for detected postal addresses and phone numbers in web browsing data. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | As a second example, the analyzer server links actions to detected structures in messages in the Messaging application of the Samsung Galaxy Tab 8.9.  Once a user presses a detected structure, e.g., an email address, in the message, the user is presented with a pop-up menu containing candidate linked actions.  For example, "Send email" or "Add [Contact]" for a detected email address in a message.  If the user selects the candidate action "Send email" from the pop-up menu, the action processor for the Samsung Galaxy Tab 8.9 performs the selected candidate action.

The Samsung Galaxy Tab 8.9 includes Android's ███████ functionality in its Messaging application.  Android's ██████ functionality "take[s] a piece of text and a regular expression and turns all of the ██████ matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at ████████)

In particular, when the Samsung Galaxy Tab 8.9 receives a message in its Messaging application that includes an email address, postal address, or phone number, the Samsung Galaxy Tab 8.9 detects those structures and links actions to them.  If the user presses the detected email, the Samsung Galaxy Tab 8.9 gives the user the option to send an email to the detected address.  If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Tab 8.9 initiates the Email application.

The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ███████ method of the ██████ class, the ██████ class, and the ████████ class.[10]  (*See* http://developer.android.com/reference/android/ text/util/ ████████  The ██████ class[11] uses pre-written ██████ objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ████████ method in the ██████ class, the ████████ methods of the class are passed a parameter that indicates what type of structures to detect.[12]  (*See* http://developer.android. com/reference /android/text/util/████████  The ██████ class has the ability to find and |

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5-6).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.[13]  For each type of structure, with the exception of postal addresses, the ████ method calls the ████████ method of the █████ class, passing it a █████ object.[14]<br><br>For postal addresses, the ███████ method calls the ██████████ method of the ████ class.  The ████████████ method enters into a loop, calling the ████████ method of the ████████ class,[15] which in turn calls the ██████████ method of the ████████ class,[16] which calls the ████████ method of the ████████ class[17] described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ██████████████ method of the ████████ class[18] and the ████████ method of the ████████ class.[19]  For a detected structure, the ████████████ method creates a new ████ object containing the detected structure and adds that ████ object into a to-be-displayed menu. The ████████████ method adds the ████ object to a menu by calling the ████████ method of the ████████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Tab 8.9 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Tab 8.9's user interface for the Browser application allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Galaxy Tab 8.9 user interface also enables the selection of a linked candidate action. |

---

[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5).
[14] (*See id.*).
[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 2).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 6).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 1).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 7).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 2).

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Android 3 (Honeycomb)**<br>For example, as shown below, the user can select email addresses detected on webpages in the Browser application on the Galaxy Tab 8.9 running Android Honeycomb.  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>**(Screenshot of the Samsung Galaxy Tab 8.9 with a user interface enabling the selection of a detected structure (email address))** |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| |  **(Screenshot of the Galaxy Tab 8.9 with a user interface enabling the selection of a candidate linked action)** As a second example, the AT&T Samsung Galaxy Tab 8.9's user interface for the Messaging application allows the user to select a detected structure like an email address, phone number, postal address, or web URL. The user interface also enables the selection of candidate actions linked to such detected structures. |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **<u>Android 4.0 (Ice Cream Sandwich)</u>**<br>Additionally, as shown below, the user can select email addresses detected on webpages in the Browser application on the Samsung Galaxy Tab 8.9 running Android 4.0 (Ice Cream Sandwich).  The user interface then allows the user to select a candidate action linked to the selected email address.  Although not shown below, the tablet's user interface also enables the selection of detected postal addresses and phone numbers and enables the selection of candidate actions linked to them.<br><br><br><br>(**Screenshot of the Samsung Galaxy Tab 8.9 (ICS) with a user interface enabling the selection of a detected structure (email address)**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | <br><br>**(Screenshot of the Galaxy Tab 8.9 (ICS) with a user interface enabling the selection of a candidate linked action)**<br><br>As a second example, the AT&T Samsung Galaxy Tab 8.9's user interface for the Messaging application allows the user to select a detected structure like an email address, phone number, postal address, or web URL.  The user interface also enables the selection of candidate actions linked to such detected structures. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Tab 8.9 includes an action processor for performing the selected action linked to the selected structure.<br><br>**Android 3 (Honeycomb)**<br>For example, the Samsung Galaxy Tab 8.9 running Android 3 (Honeycomb) includes an Email application. Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value. As described herein, the "Send email" candidate action is linked to the selected email address.<br><br><br><br>**(Screenshot of the Samsung Galaxy Tab 8.9 showing the result of the candidate linked action having been performed)**<br><br>Although not shown above, the action processor similarly performs selected candidate actions |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
| | associated with detected and selected phone numbers and postal addresses found in web data. |

associated with detected and selected phone numbers and postal addresses found in web data.

As a second example, the action processor for the Samsung Galaxy Tab 8.9 (AT&T version) performs selected actions linked to selected structures, e.g., email addresses, phone numbers, postal addresses, and web URLs, detected in messages in the Messaging application.  For example, as described above, the tablet's analyzer server links a "Send email" candidate action to an email address detected in the Messaging application.  Upon a user's selection of the "Send email" option from the Messaging application, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the email address detected in the message filled in as the "To" value.

**Android 4.0 (Ice Cream Sandwich)**
Additionally, the Samsung Galaxy Tab 8.9 running Android 4.0 (Ice Cream Sandwich) includes an Email application.  Upon selection of the "Send email" option from the Browser user interface, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address.  The action processor similarly performs selected candidate actions associated with detected and selected phone numbers and postal addresses found in web data.

As a second example, the action processor for the Samsung Galaxy Tab 8.9 (AT&T version) performs selected actions linked to selected structures, e.g., email addresses, phone numbers, postal addresses, and web URLs, detected in messages in the Messaging application.  For example, as described above, the tablet's analyzer server links a "Send email" candidate action to an email address detected in the Messaging application.  Upon a user's selection of the "Send email" option from the Messaging application, the action processor performs the selected candidate action, which ultimately results in the launching of the email composition activity with the email address detected in the message filled in as the "To" value.

20

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Tab 8.9 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy Tab 8.9 includes a 1GHz or 1.5GHz dual core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 8.9'' touchscreen display), and memory (16GB or 32GB of internal storage). (*See* Samsung Galaxy Tab User Guide, at 12).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 8.9's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>**Android 3 (Honeycomb)**[20]<br>As described in this claim chart, the Browser and Messaging (AT&T version) applications on the Samsung Galaxy Tab 8.9 (Honeycomb) function in the same way as the Internet browser and Messaging applications on devices running Android 2.3 (Gingerbread) and/or Android 4.0 (Ice Cream Sandwich).  Accordingly, upon information and belief, the Samsung Galaxy Tab 8.9 (Honeycomb) infringes for the same reasons described in the claim charts for devices running Gingerbread and described in the analysis for Ice Cream Sandwich in this chart.  That analysis is incorporated herein by reference.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, the ███████████████ and ██████████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the Linkify class described above uses the ████████ class, which includes the ████████ method which in turn uses grammars.[21]  The ████████ and ████████ classes contain a parser for detecting structures in messages.[22] |

---

[20]  Upon information and belief, citations to relevant source code can be found in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9.
[21]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5).
[22]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9, at 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 6 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | On information and belief, the Samsung Galaxy Tab 8.9's analyzer server includes a string library and fast string search function for detecting structures in data.<br><br>**Android 3 (Honeycomb)**[23]<br>As described in this claim chart, the Browser and Messaging (AT&T version) applications on the Samsung Galaxy Tab 8.9 (Honeycomb) function in the same way as the Internet browser and Messaging applications on devices running Android 2.3 (Gingerbread) and/or Android 4.0 (Ice Cream Sandwich).  Accordingly, upon information and belief, the Samsung Galaxy Tab 8.9 (Honeycomb) infringes for the same reasons described in the claim charts for devices running Gingerbread and described in the analysis for Ice Cream Sandwich in this chart.  That analysis is incorporated herein by reference.<br><br>**Android 4.0 (Ice Cream Sandwich)**<br>For example, within the ████████████████ and ████████████ methods, there are various string libraries that are used for doing string matching (e.g., ████████████████  These methods include code for performing a fast string search function that searches for these strings. |

---

[23]   Citations to relevant source code can be found in Appendix – U.S. Patent No. 5,946,647 – Samsung Galaxy Tab 8.9.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Tab 8.9 further includes a user interface that highlights detected structures.<br><br>**Android 3 (Honeycomb)**<br>For example, the user interface for the Messaging application of the Samsung Galaxy Tab 8.9 running Android 3 (Honeycomb) highlights detected structures, including email addresses, phone numbers, postal addresses, and web URLs, in blue.<br><br><br><br>**(Screenshot of a detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Tab 8.9 |
|---------|---------------------------------------------|
| | **Android 4.0 (Ice Cream Sandwich)**<br>For example, the user interface for the Messaging application of the Samsung Galaxy Tab 8.9 running Android 4.0 (Ice Cream Sandwich) highlights detected structures, including email addresses, phone numbers, postal addresses, and web URLs, in blue.<br><br><br><br>**(Screenshot of a detected email address and phone number highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Tab 8.9 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.<br><br>**Android 3 (Honeycomb)**<br>For example, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 8.9 operating Android 3 (Honeycomb) presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br>**(Screenshot of the Browser user interface of the Samsung Galaxy Tab 8.9 (Honeycomb) enabling selection of a candidate action linked to an email address from a pop-up menu)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Tab 8.9 |
|---|---|
| | **Android 4 (Ice Cream Sandwich)**<br><br>Additionally, when a user long presses on an email address on a webpage or presses on an email address in a message, the Samsung Galaxy Tab 8.9 operating Android 4 (Ice Cream Sandwich) presents the user with a pop-up menu displaying a candidate linked action or actions on its touchscreen display.  The tablet's user interface enables the user to select a candidate action, for example, "Send email," from the pop-up menu.<br><br><br><br>(**Screenshot of the Messaging user interface of the Samsung Galaxy Tab 8.9 (ICS) enabling selection of a candidate action linked to an email address from a pop-up menu**) |

# EXHIBIT E18

# GALAXY TAB 8.9

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

## APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG GALAXY TAB 8.9

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████████cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |
| | 4.0 | ██████ | ██████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████ |
| | 4.0 | ██████ | ████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ████████████████████████ |
| | 4.0 | ████ | █████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ████████████████████████ |
| | 4.0 | ████ | ███████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ███████████████ |
| | 4.0 | ████ | ████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████ |
| | 4.0 | █████ | ████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████ |
| | 4.0 | █████ | ████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.0 | ██████ | ██████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ██████████ |
| | 4.0 | ████ | ██████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ██████████ |
| | 4.0 | ████ | ██████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ████████████████████ |
| | 4.0 | ████ | ██████████████████████████ |


| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ███████████████████████████ |
| | 4.0 | ████ | █████████████████ ██████ |


| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ██████████████████████ |
| | 4.0 | ████ | █████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ██████████████████████ |
| | 4.0 | █████ | ████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████ |
| | 4.0 | █████ | ██████████████████ ████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████ |
| | 4.0 | █████ | ██████████████████ ████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |
| | 4.0 | ████ | ███████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████ |
| | 4.0 | ████ | ████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.0 | ███████ | ███████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████ |
|  | 4.0 | ██████ | ███████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | █████ | ███████████████████████ |
|  | 4.0 | █████ | ███████████████████████ |

8

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ██████████████████████ |
| | 4.0 | █████ | ███████████████████████ |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ██████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ████████████████████ |
| | 4.0 | █████ | N/A |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ████████████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ████ | ███████████████████████ |
| | 4.0 | █████ | N/A |

| Samsung Galaxy Tab 8.9 | | | |
|---|---|---|---|
| ███████ java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| P7310 | 3.1 | ███ | ████████████████████████████ |
| | 4.0 | ████ | ████████████████████████████ |

# EXHIBIT E-19

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG ILLUSION (SCH-I110)**

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Illusion is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Illusion is an Android smartphone with 1GHz processor, internal memory, and a 3.5'' touch screen display.  (Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Verizon Samsung Illusion (SCH-I100) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Illusion" and "Illusion" mean all accused versions of the Samsung Illusion:  the Verizon Samsung Illusion (SCH-I100) sold with Android 2.3 (Gingerbread), and including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Illusion implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | (Samsung, Samsung Illusion, Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery). <br><br> The Samsung Illusion is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Gmail and Email applications, and a messaging application.  (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs; *see also* Samsung Illusion All Digital Android Smartphone User Manual, at 31-32 (2011) ("Illusion User Manual")). <br><br> **It runs Android Gingerbread. Sweet.** <br><br> The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting. <br><br> (Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). <br><br> **Browser**: Access the Internet. <br><br> **Email**: Send and receive email from your phone. <br><br> **Gmail™**: Send and receive emails via Gmail, Google's web-based email. <br><br> **Messaging**: Send and receive messages. Appears in Primary Shortcuts by default. <br><br> (Illusion User Manual, at 31-33). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an input device for receiving data; | The Samsung Illusion includes an input device for receiving data.  For example, the Samsung Illusion includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs; *see also* Illusion User Manual, at 15).<br><br>In particular, the Samsung Illusion includes a 3.5'' 320x480 HVGA touchscreen that receives data that the user inputs.  (*See* Illusion User Manual, at 15, 20).  The touchscreen allows the user to interact with applications running on the Samsung Illusion.  (*See id.* at 20 ("Touch an application's icon to launch the application.")).  Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Illusion User Manual, at 15, 20 ("Touch the on screen keyboard to enter characters or text.")).  There are two available text input methods for the onscreen keyboard on the Samsung Illusion, including the Samsung Keypad (default) and Swype.  (*Id.* at 52).  The onscreen Samsung Keypad is shown in below.<br><br><br>(**Samsung Illusion Onscreen Samsung Keypad**)<br><br>(Illusion User Manual, at 55). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | Another input device included in the Samsung Illusion is a radio that enables the phone to communicate with cellular towers.  (*See* Illusion User Manual, at 137 ("Your wireless phone is a radio transmitter and receiver.")). |

### Features

- 3.5"-inch 320x480 HVGA touch screen
- Digital CDMA/PCS 1X EV-DO Rev-A Wireless Technology

(*Id.* at 15).

Utilizing the radio, the Samsung Illusion can receive data from a network provider.  (*See id.* at 57-63).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Samsung, Illusion Android Smartphone Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).
Further, the Samsung Illusion includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Illusion User Manual, at 15; *see also id.* at 79 ("Your phone includes features to connect to the internet and to other devices. . . .  By default, this smartphone has Wi-Fi turned on out of the box.").  These adapters allow the Samsung Illusion to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 65-66, 79-80).

### It's got plenty of power under the hood.

You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.

(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-features).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an output device for presenting the data; | The Samsung Illusion includes an output device for presenting data. The Samsung Illusion includes a 3.5'' 320x480 HVGA touch screen display that presents data to the user.<br><br><br><br>(Illusion User Guide, at 15).<br><br><br><br>(Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| a memory storing information including program routines including | The Samsung Illusion includes a memory storing information including program routines. Specifically, the Samsung Illusion includes internal memory for storage that stores information including program routines.  (*Id.*).<br><br><br><br>**(Screenshot of Samsung Illusion displaying available memory)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Illusion includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Illusion includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's ███████████ class,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ██████████████████████████ and █████████ methods of the ███████████ class.[4]

The ██████████ function of the ███████████ class calls the █████████████ function on each text node in the data on the Samsung Illusion.  The ████████████████ function then calls the ███████████████████████████ and ████████████████████ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.  For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3] ███████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).  Where source code is described in this claim chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[4]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         |  **(Screenshot of Samsung Illusion showing a detected structure, a phone number, in web browsing data as a user is selecting it)**<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ████████ and ████████ methods of the ████████ class and the setIntent() method of the ████████ class, which are called by the ████████ method of the ████████ class.[5] |

---

[5] Like ████████ the ████████ and ████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1, 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | After a user long presses on a structure, the ▮▮▮▮▮▮▮▮ method in the ▮▮▮▮▮▮▮▮ class is called, which in turn calls the ▮▮▮▮▮▮▮▮ method of the ▮▮▮▮▮▮▮▮ class, which returns the structure the user selected.  The method then adds ▮▮▮ objects, based on the type of structure selected, to a context menu via a call to the ▮▮▮▮ method on a ▮▮▮▮ object.  The ▮▮▮ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ▮▮▮▮▮▮▮▮ method adds ▮▮▮ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number.<br><br><br><br>**(Screenshots of Samsung Illusion showing actions linked to a detected and selected phone number)** |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▮▮▮ object is passed to the ▮▮▮▮▮▮▮ method, which launches the action indicated by the ▮▮ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Illusion initiates the dialer.<br><br><br><br>**(Screenshot of Samsung Illusion having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | Although not shown above, the action processor for the Samsung Illusion initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Illusion includes Android's ▮▮▮▮ functionality, which is used by the Messaging application.  Android's ▮▮▮▮ functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at ▮▮▮▮<br><br>For example, when the Samsung Illusion receives a message in its Messaging application that includes a phone number, the Samsung Illusion detects that phone number and links actions to it.  As shown below, after the user long presses the phone number, the Samsung Illusion gives the user the option to use the Contacts application to create a new contact using the detected phone or to send a message to the number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | <br><br>(**Screenshots of a detected phone number and linked actions**)<br><br>If the user selects "send msg" from the menu, the action processor for the Samsung Illusion initiates the Messaging application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | <br><br>**(Screenshot of initiated Messaging application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮▮ method of the ▮▮▮▮ class, the ▮▮▮▮ class, and the ▮▮▮▮ class.[6] (*See* http://developer.android.com/reference/ android/text/util▮▮▮▮▮▮   The ▮▮▮▮ class uses pre-written Pattern objects, each |

---

[6]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6-7).

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | designed for a different type of structure, for detecting structures in data.  When called either directly or via a ████ method in the ████ class,[7] the ████ methods of the ████ class are passed a parameter that indicates what type of structures to detect. (*See* http://developer.android.com/reference/android/text/util████ <br><br> The ████ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ████ method calls the ████ method of the ████ class, passing it a ████ object. <br><br> For postal addresses, the ████ method calls the ████ method of the ████ class.  The ████ method enters into a loop, calling the ████ method of the ████ class, which in turn calls the ████ method of the ████ class, which calls the ████ method of the ████ class described above.[8] <br><br> The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ████ method of the ████ class[9] and the ████ method of the ████ class.[10] For a detected structure, the ████ method creates a new ████ object containing the detected structure and adds that ████ object into a to-be-displayed menu. The ████ method adds the ████ object to a menu by calling the ████ method of the ████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Illusion includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Illusion's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Illusion user interface also enables the selection of a linked action. |

---

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 7).
[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1, 7-8).
[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Illusion's user interface also enables the selection of detected email addresses and postal addresses and enables selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected structure (phone number) and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | Once the ████████████████████ and/or ███████████ methods of the ████████████████ class[11] detect structures in the webpage, the ████████ method of the ████████████████ class enables the selection of those structures by creating a variable of type ████████████ for each such structure.  Every ██████████████████ is selectable.<br><br>The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the ██████ method of the ████████████████ class[12] and the ████████████ class.[13]  After the user performs a long-press on the detected structure, the ████████ class's[14] ██████████ method calls its ████████ method.  ████████████ java; http://developer.android.com/reference/android/view████████████  The ████ method calls the ████████████████████████ method of the ████████████ class,[15] which calls the ████████ method of the ████████████.java.[16]<br><br>After the ████████████████ method of the ████████████ class[17] links actions to the detected structure, the ████████████ method of the ████████████████ class[18] calls the ████ method of the ████████████ class. The ████████████ method of the ██████████████ class begins the process of displaying the context menu to the user by first creating an instance of the ████████████ class, and then calling the ████████ method of the ████ class.[19]  The ██████ method of the ████ class then "[s]tart[s] the dialog and display[s] it on [the] screen." (http://developer.android.com/reference/android/app/████████████)<br><br>By way of a second example, the user can also select phone numbers appearing in the Messaging application user interface.  The user interface then allows the user to select an action |

[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).
[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3).
[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-4).
[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 4).
[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 4).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 2).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | associated with the selected phone number.  Although not shown below, the Samsung Illusion's user interface also enables selection of postal addresses and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected phone number in the Messaging application and a user interface enabling the selection of actions linked to the phone number)** |

17

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | The ██████ method of the ████ class[20] creates a ████████ object over each detected structure.  The ████████ class[21] extends the ████████████ class,[22] which enables the user to select any piece of text associated with a ████████ object.  (http://developer.android.com /reference/android/text/style ████████████)<br><br>The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The ██████ method of the ████████████ class[23] is called after the user selects a detected structure.<br><br>The ████████████████ method of the ████████████████ class[24] links actions to the detected structure, and the ████████ method of the ████████████ class calls the ████████ method of the ████████████ class.[25] Just as in the Browser application, the ████████ method of the ████████████ class creates an instance of the ████████ class and calls the ██████ method of the ████████ class.[26] This method displays the ████████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Illusion includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Illusion includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 9).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  | <br><br>**(Screenshot of the Samsung Illusion showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Illusion includes Messaging application.  Upon selection of the "send msg" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates a new message in the Messaging application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  |  |

**(Screenshot of the Samsung Illusion showing the result of the linked action having been performed)**

The action processor for each application is the ███████ method of the ███████ class and, when needed, the ███████████ method of the Intent class.[27]  Upon selection of a linked action, the MMS application and the Browser application invoke the ███████████ method and pass it an ██████ object that contains a description of the action to perform.  (http://developer .android.com/reference/android/app/███████████ http://developer.android.com/guide/

_____

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3, 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | topics ███████ ("You can start an activity (or give it something new to do) by passing an █████ to █████ or ███████████ (when you want the activity to return a result.")).  The ███████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference/android/app/█████████  <br><br>Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/██████ ████████  Some █████ objects specify the █████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android/content/██████████  <br><br>In the case of the latter, the ██████████ method of the █████ class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ███████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*).  For example, an █████ object containing the ████████████ action and a telephone number will cause ███████████ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Illusion includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Illusion includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' touchscreen display), and memory.  (*See* Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).  <br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Illusion |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Illusion's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████ and ██████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ██████ class[28] described above uses the ██████ class,[29] which includes the ████████ method which in turn uses grammars.  The ██████ and ███████ classes[30] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Illusion |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Illusion's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████ and ██████████████ methods, there are various string libraries that are used for doing string matching (*e.g.*, █████████████ These methods include code for performing a fast string search function that searches for these strings. |

---

[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).

[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).

[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Illusion further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Illusion's user interface also highlights postal addresses (long press) and email addresses in the Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in teal after a long press in the Browser application**)<br><br>As a second example, when the Samsung Illusion receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
|  | in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs.<br><br><br><br>**(Screenshot of detected phone number highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Illusion |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Illusion further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Illusion presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing a phone number in |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Illusion |
|---|---|
| | the Messaging application, the Samsung Illusion presents the user with a pop-up menu of actions linked to that phone number on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send msg" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to an phone number from a pop-up menu)** |