# EXHIBIT E-19

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG ILLUSION (SCH-I110)**

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Illusion is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Illusion is an Android smartphone with 1GHz processor, internal memory, and a 3.5'' touch screen display.  (Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Verizon Samsung Illusion (SCH-I100) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Illusion" and "Illusion" mean all accused versions of the Samsung Illusion:  the Verizon Samsung Illusion (SCH-I100) sold with Android 2.3 (Gingerbread), and including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Illusion implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  | (Samsung, Samsung Illusion, Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-gallery).<br><br>The Samsung Illusion is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-installed applications, including a web browser, Gmail and Email applications, and a messaging application.  (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs; *see also* Samsung Illusion All Digital Android Smartphone User Manual, at 31-32 (2011) ("Illusion User Manual")).<br><br>**It runs Android Gingerbread. Sweet.**<br><br>The Android 2.3, Gingerbread operating system is the perfect technology to organize your life while expressing your personality. Stay entertained with video, web browsing and gaming. Keep an organized schedule, stay connected and be more productive with an amazing array of Android apps – 250,000 apps and counting.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>**Browser**: Access the Internet.<br><br>**Email**: Send and receive email from your phone.<br><br>**Gmail™**: Send and receive emails via Gmail, Google's web-based email.<br><br>**Messaging**: Send and receive messages. Appears in Primary Shortcuts by default.<br><br>(Illusion User Manual, at 31-33). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an input device for receiving data; | The Samsung Illusion includes an input device for receiving data. For example, the Samsung Illusion includes hardware input devices such as a touchscreen display, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory. (*See* Samsung, Samsung Illusion, Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-specs; *see also* Illusion User Manual, at 15). <br><br> In particular, the Samsung Illusion includes a 3.5'' 320x480 HVGA touchscreen that receives data that the user inputs. (*See* Illusion User Manual, at 15, 20). The touchscreen allows the user to interact with applications running on the Samsung Illusion. (*See id.* at 20 ("Touch an application's icon to launch the application.")). Additionally, it permits the user to enter text via an onscreen keyboard. (*See* Illusion User Manual, at 15, 20 ("Touch the on screen keyboard to enter characters or text.")). There are two available text input methods for the onscreen keyboard on the Samsung Illusion, including the Samsung Keypad (default) and Swype. (*Id.* at 52). The onscreen Samsung Keypad is shown in below. <br><br>  <br> (**Samsung Illusion Onscreen Samsung Keypad**) <br><br> (Illusion User Manual, at 55). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | Another input device included in the Samsung Illusion is a radio that enables the phone to communicate with cellular towers.  (*See* Illusion User Manual, at 137 ("Your wireless phone is a radio transmitter and receiver.")).<br><br>**Features**<br>• 3.5"-inch 320x480 HVGA touch screen<br>• Digital CDMA/PCS 1X EV-DO Rev-A Wireless Technology<br><br>(*Id.* at 15).<br><br>Utilizing the radio, the Samsung Illusion can receive data from a network provider.  (*See id.* at 57-63).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See, e.g.*, Samsung, Illusion Android Smartphone Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br>Further, the Samsung Illusion includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Illusion User Manual, at 15; *see also id.* at 79 ("Your phone includes features to connect to the internet and to other devices. . . .  By default, this smartphone has Wi-Fi turned on out of the box.").  These adapters allow the Samsung Illusion to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 65-66, 79-80).<br><br>**It's got plenty of power under the hood.**<br>You might think that such an affordable phone would cut corners when it comes to processing power. But your Illusion™ comes equipped with a full 1 GHz processor to keep all your apps, websites, games, and videos moving smoothly with little lagging, stalling or buffering.<br><br>(Samsung Illusion Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW-features). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an output device for presenting the data; | The Samsung Illusion includes an output device for presenting data.  The Samsung Illusion includes a 3.5'' 320x480 HVGA touch screen display that presents data to the user.<br><br>**Features**<br>• 3.5"-inch 320x480 HVGA touch screen<br><br>(Illusion User Guide, at 15).<br><br><br><br>(Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| a memory storing information including program routines including | The Samsung Illusion includes a memory storing information including program routines. Specifically, the Samsung Illusion includes internal memory for storage that stores information including program routines.  (*Id.*).<br><br><br><br>**(Screenshot of Samsung Illusion displaying available memory)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Illusion includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Illusion includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's ██████████ class,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ██████████████████ and ████████████ methods of the ██████████ class.[4]  The ██████████ function of the ████████████ class calls the ████████████████ function on each text node in the data on the Samsung Illusion.  The ████████████████ function then calls the ████████████████████████ and ████████████████ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively.  For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3] ██████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).  Where source code is described in this claim chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| |  **(Screenshot of Samsung Illusion showing a detected structure, a phone number, in web browsing data as a user is selecting it)** The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ████████ and ████████ methods of the ████████ class and the setIntent() method of the ████████ class, which are called by the ████████ method of the ████████ class.[5] |

---

[5] Like ████████ the ████████ and ████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1, 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | After a user long presses on a structure, the ███████████████ method in the ██████████████ class is called, which in turn calls the ████████████ method of the ████████████ class, which returns the structure the user selected.  The ████████ method then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The ████ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████████ method adds ████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number.<br><br><br><br>**(Screenshots of Samsung Illusion showing actions linked to a detected and selected phone number)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▮▮▮▮ object is passed to the ▮▮▮▮▮▮▮▮ method, which launches the action indicated by the ▮▮▮ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Illusion initiates the dialer.<br><br><br><br>**(Screenshot of Samsung Illusion having a detected structure that is linked to actions, upon selection of the "Dial" option)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | Although not shown above, the action processor for the Samsung Illusion initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses.<br><br>Additionally, the Samsung Illusion includes Android's ███████ functionality, which is used by the Messaging application.  Android's █████ functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at ███████).<br><br>For example, when the Samsung Illusion receives a message in its Messaging application that includes a phone number, the Samsung Illusion detects that phone number and links actions to it.  As shown below, after the user long presses the phone number, the Samsung Illusion gives the user the option to use the Contacts application to create a new contact using the detected phone or to send a message to the number. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| |  |

(<b>Screenshots of a detected phone number and linked actions</b>)

If the user selects "send msg" from the menu, the action processor for the Samsung Illusion initiates the Messaging application.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | 

**(Screenshot of initiated Messaging application)**

The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▇▇▇▇ method of the ▇▇▇▇ class, the ▇▇▇▇ class, and the ▇▇▇▇ class.[6] (*See* http://developer.android.com/reference/ android/text/util▇▇▇▇. The ▇▇▇▇ class uses pre-written Pattern objects, each |

---

[6]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | designed for a different type of structure, for detecting structures in data.  When called either directly or via a ███████ method in the ████████ class,[7] the ████████ methods of the ████████ class are passed a parameter that indicates what type of structures to detect. (*See* http://developer.android.com/reference/android/text/util███████████ The ██████ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ████████ method calls the █████████ method of the ██████ class, passing it a ██████ object. For postal addresses, the ████████ method calls the ██████████ method of the █████ class.  The g████████████ method enters into a loop, calling the f███████████ method of the ████████ class, which in turn calls the ████████████ method of the ████████ class, which calls the ████████████ method of the ████████ class described above.[8] The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ████████████████ method of the ████████████ class[9] and the ████████████ method of the ████████████ class.[10] For a detected structure, the ████████████████ method creates a new object containing the detected structure and adds that ██████ object into a to-be-displayed menu. The ████████████████ method adds the ██████ object to a menu by calling the ████████ method of the ██████████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Illusion includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Illusion's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, email address, or postal address.  The Samsung Illusion user interface also enables the selection of a linked action. |

---

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 7).
[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1, 7-8).
[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Illusion's user interface also enables the selection of detected email addresses and postal addresses and enables selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected structure (phone number) and linked actions**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
| | Once the ███████████████ and/or ██████████ methods of the ███████ class[11] detect structures in the webpage, the ██████████ method of the ███████ class enables the selection of those structures by creating a variable of type ████████████ for each such structure.  Every ████████████████ is selectable. <br><br> The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the ███████ method of the ██████████████ class[12] and the ████████████ class.[13]  After the user performs a long-press on the detected structure, the ████████ class's[14] ███████████ method calls its ██████████ method. (█████.java; http://developer.android.com/reference/android/view/██████████.  The ██████ method calls the █████████████████████ method of the ██████████████ class,[15] which calls the ████████ method of the ████████████.java.[16] <br><br> After the ██████████ method of the ██████████ class[17] links actions to the detected structure, the ████████████ method of the ████████████ class[18] calls the ██████ method of the ███████████ class. The ██████████ method of the █████████████ class begins the process of displaying the context menu to the user by first creating an instance of the ██████████ class, and then calling the ██████ method of the ██████ class.[19]  The ██████ method of the ██████ class then "[s]tart[s] the dialog and display[s] it on [the] screen." (http://developer.android.com/reference/android/app/██████████. <br><br> By way of a second example, the user can also select phone numbers appearing in the Messaging application user interface.  The user interface then allows the user to select an action |

---

[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 1).
[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3).
[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-4).
[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 4).
[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 4).
[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 2).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | associated with the selected phone number.  Although not shown below, the Samsung Illusion's user interface also enables selection of postal addresses and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. <br><br>  <br><br> **(Screenshots of the Samsung Illusion with a user interface enabling the selection of a detected phone number in the Messaging application and a user interface enabling the selection of actions linked to the phone number)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | The ███████ method of the ███████ class[20] creates a ███████ object over each detected structure.  The ███████ class[21] extends the ███████ class,[22] which enables the user to select any piece of text associated with a ███████ object.  (http://developer.android.com /reference/android/text/style/███████.<br><br>The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.  The ███████ method of the ███████ class[23] is called after the user selects a detected structure.<br><br>The ███████ method of the ███████ class[24] links actions to the detected structure, and the ███████ method of the ███████ class calls the ███████ method of the ███████ class.[25] Just as in the Browser application, the ███████ method of the ███████ class creates an instance of the ███████ class and calls the ███████ method of the ███████ class.[26] This method displays the ███████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Illusion includes an action processor for performing the selected action linked to the selected structure.  For example, the Samsung Illusion includes a phone application.  Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer.  As described above, the "Dial" action is linked to the selected phone number. |

---

[20]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).
[21]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 9).
[22]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[23]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 5).
[24]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 8).
[25]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3).
[26]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|         | <br><br>**(Screenshot of the Samsung Illusion showing the result of the linked action having been performed)**<br><br>Additionally, the Samsung Illusion includes Messaging application.  Upon selection of the "send msg" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates a new message in the Messaging application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
| | <br><br>**(Screenshot of the Samsung Illusion showing the result of the linked action having been performed)**<br><br>The action processor for each application is the ▇▇▇▇▇▇▇▇ method of the ▇▇▇▇▇ class and, when needed, the ▇▇▇▇▇▇▇▇ method of the Intent class.[27]  Upon selection of a linked action, the MMS application and the Browser application invoke the ▇▇▇▇▇▇▇ method and pass it an ▇▇▇▇ object that contains a description of the action to perform.  (http://developer .android.com/reference/android/app/▇▇▇▇▇▇▇  http://developer.android.com/guide/ |

---

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 3, 5-6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Illusion |
|---|---|
|  | topics [REDACTED] ("You can start an activity (or give it something new to do) by passing an [REDACTED] to [REDACTED] or [REDACTED] (when you want the activity to return a result.")).  The [REDACTED] method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference/android/app/[REDACTED]<br><br>Activities are one of the "three … core components of an application" and are "activated through messages[ called intents."  http://developer.android.com/guide/topics/intents/[REDACTED] [REDACTED]  Some [REDACTED] objects specify the [REDACTED] to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference/android/content/[REDACTED]<br><br>In the case of the latter, the [REDACTED] method of the [REDACTED] class determines what activity should be launched.  (*Id*.).  For example, an Intent object containing the [REDACTED] action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id*.).  For example, an [REDACTED] object containing the [REDACTED] action and a telephone number will cause [REDACTED] to "[d]isplay the phone dialer with the given number filled in."  (*Id*.). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Illusion includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Illusion includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' touchscreen display), and memory.  (*See* Samsung, Samsung Illusion Overview, http://www.samsung.com/us/mobile/cell-phones/SCH-I110ZKAVZW).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Illusion |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Illusion's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████, and ████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the █████ class[28] described above uses the █████ class,[29] which includes the ███████ method which in turn uses grammars.  The █████ and ██████ classes[30] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Illusion |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Illusion's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████ and ██████████ methods, there are various string libraries that are used for doing string matching (*e.g.*, ████████████. These methods include code for performing a fast string search function that searches for these strings. |

[28]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).

[29]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6).

[30]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Illusion, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Illusion further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Illusion's user interface also highlights postal addresses (long press) and email addresses in the Browser.<br><br><br><br>**(Screenshot of a detected phone number highlighted in teal after a long press in the Browser application**)<br><br>As a second example, when the Samsung Illusion receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Illusion |
|---|---|
| | in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs.<br><br><br><br>**(Screenshot of detected phone number highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Illusion |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Illusion further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Illusion presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user long presses on a text message containing a phone number in |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Illusion |
|---------|--------------------------------------|
|  | the Messaging application, the Samsung Illusion presents the user with a pop-up menu of actions linked to that phone number on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send msg" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Illusion enabling selection of an action linked to an phone number from a pop-up menu)** |

# EXHIBIT E19

# ILLUSION

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG ILLUSION

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████ |
| | 2.3 | ██ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████ |
| | 2.3 | ██ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████ |
| | 2.3 | ██ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████ |
| | 2.3 | ██ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████ |
| | 2.3 | ██ | ████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████ |
| | 2.3 | ██ | ████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| █████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3 | ████ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ████ | ████████████████████ |
|  | 2.3 | ████ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ████ | ████████████████████ |
|  | 2.3 | ████ | ████████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ██████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ |
| | 2.3 | ██ | ████████████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ |
| | 2.3 | ██ | ████████████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| █████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3 | ███ | ████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ███████████████ |
| | 2.3 | ███ | ███████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ███████████████ |
| | 2.3 | ███ | ███████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ████████████████████ |
| | 2.3 | ███ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ████████████████████ |
| | 2.3 | ███ | ████████████████████ |

| Samsung Illusion | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ████████████████████ |

| Samsung Illusion | | | |
| --- | --- | --- | --- |
| ██████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3 | ███ | ████████████████████ |

| Samsung Illusion | | | |
| --- | --- | --- | --- |
| ████████████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ████████████████████ |
| | 2.3 | ███ | ████████████████████ |

| Samsung Illusion | | | |
| --- | --- | --- | --- |
| █████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ███ | ███████████████████ |
| | 2.3 | ███ | ███████████████████ |

| **Samsung Illusion** | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I110 | 2.3 | ██ | ████████████████████████ ██████████ |
| | 2.3 | ██ | ████████████████████████ ██████████ |

# EXHIBIT E-20

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY RUGBY PRO**

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy Rugby Pro is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy Rugby Pro is an Android smartphone with a 1.5 GHz dual-core processor, 8GB of internal memory, and a 4.0'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).[2] <br><br>  <br><br> (Samsung, Samsung Galaxy Rugby Pro Overview, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT). |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to specifications in this claim chart are generally to the AT&T Galaxy Rugby Pro (SGH-I547) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Galaxy Rugby Pro" and "Rugby Pro" mean all accused versions of the Samsung Galaxy Rugby Pro:  the AT&T Samsung Galaxy Rugby Pro (SGH-I547) running Android 4.0 (Ice Cream Sandwich) and versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Galaxy Rugby Pro operating Ice Cream Sandwich implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| |  |

(Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).

The Samsung Galaxy Rugby Pro is equipped with the Android Ice Cream Sandwich operating system and comes with various pre-installed applications, including a web browser and Messaging (or MMS) application.  (Samsung, Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I747RWBATT).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br>(**Image of Samsung Galaxy Rugby Pro showing preinstalled applications, including Browser and Messaging**) |
| an input device for receiving data; | The Samsung Galaxy Rugby Pro includes an input device for receiving data.  For example, the Samsung Galaxy Rugby Pro includes hardware input devices such as a touchscreen, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs; *see, e.g.*, Samsung Galaxy Rugby Pro User Manual at 16-17, 21-22, 61-64, 138-154 (2012)). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Form Factor**<br><br>| Form Factor | Bar, Touchscreen |<br><br>**Memory**<br><br>| Internal Memory | 8GB |<br>| External Memory/microSD™ Capacity | 32GB |<br><br>Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>In particular, the Samsung Galaxy Rugby Pro includes a 4.0'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). The touchscreen allows the user to interact with applications running on the Samsung Galaxy Rugby Pro. Additionally, the Samsung Galaxy Rugby Pro permits the user to enter text via an onscreen keyboard.  (*See* Samsung Galaxy Rugby Pro User Manual at 61-64).<br><br>Another input device included in the Samsung Galaxy Rugby Pro is a radio that enables the phone to communicate with cellular towers.  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Network** |
| | Frequencies and Data Type — GSM Quad-band: 850/900/1800/1900MHz UMTS Tri-band: 850/1900/2100MHz LTE Dual-band: 17, 4 |
| | Data Speed — GPRS/EDGE/LTE |
| | Utilizing the radio, the Samsung Galaxy Rugby Pro can receive data from a network provider. (*See id.*).  This data can then be used by, for example, the Messaging and Browser applications on the phone.<br><br>Further, the Samsung Galaxy Rugby Pro includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Samsung Galaxy Rugby Pro User Manual at 16-17, 21-22, 138-154 (indicating that the Samsung Galaxy Rugby Pro has built-in Bluetooth and Wi-Fi technology); *see also* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>**Connectivity**<br>Features — Bluetooth® Profiles, A2DP, AVRCP, HFP, OPP, PAN, PBAP; Wi-Fi®; Wi-Fi® Hotspot; HTML Browser; Flash®; GPS<br><br>(Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>These adapters allow the Samsung Galaxy Rugby Pro to receive data, such as webpages, that can be loaded in the Internet application.  (*See* Samsung Galaxy Rugby Pro User Manual at 138-154). |
| an output device for presenting the data; | The Samsung Galaxy Rugby Pro includes an output device for presenting data.  For example, the Samsung Galaxy Rugby Pro includes a 4.0'' HD Super AMOLED touchscreen display that presents data to the user. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>(Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |
| a memory storing information including program routines including | The Samsung Galaxy Rugby Pro includes a memory storing information including program routines.  For example, the Samsung Galaxy Rugby Pro includes 8GB of internal memory that stores information including program routines.  (Samsung Galaxy Rugby Pro Specifications, http://www.samsung. com/us/mobile /cell-phones/SGH-I747RWBATT-specs).<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy Rugby Pro includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  For example, the Samsung Galaxy Rugby Pro includes an analyzer server that detects structures such as phone numbers, internet URLs, email addresses, and postal addresses in webpages.  In particular, the Browser application uses Android's ██████████ class,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ████████████████████████████ and ████████████ methods of the ████████████ class. |
| | The ████████████ function of the ████████████ class calls the ████████████ function on each text node in the data on the Samsung Galaxy Rugby Pro.  The ██████████ function then calls the ████████████████████ and ████████████████ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. |
| | For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses on webpages. |

---

[3] Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code and is not necessarily the exclusive source code for those instructions or functionality.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  |  **(Screenshot of Samsung Galaxy Rugby Pro showing a detected structure, a phone number, in web browsing data as a user is selecting it)** The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
| | ██████████, method of the ████████████ class,[4] the █████████████ method of the █████████ class,[5] the ████████ and █████████ methods of the ██████████ class,[6] and the ████████ method of the ████████████ class.[7] |
| | After a user long presses on a structure, the ████████████ method in the ████████████ class is called, which in turn calls the ████████████ method in the ████████████ class.  The latter ████████████ method first calls the ████████ method of the ████████ class, which returns the structure the user selected. |
| | The ████████████ method then adds ████████ objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The ████ object has two primary components: an action to be performed and the selected data to operate on. |
| | For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████ method adds ████████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 3).
[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 4).
[6] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 4).
[7] Like ████████████, the ████████ and ████████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 4-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>**(Screenshot of Samsung Galaxy Rugby Pro showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the ▆▆▆ object is passed to the |

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ███████ method, which launches the action indicated by the ████ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Galaxy Rugby Pro initiates the phone application dialer.<br><br><br><br>**(Screenshot of Samsung Galaxy Rugby Pro having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Although not shown above, the action processor for the Samsung Galaxy Rugby Pro initiates |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Galaxy Rugby Pro includes Android's ▇▇▇ functionality, which is used by the Messaging application.  Android's ▇▇▇ functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable."  (Android Developer Site at ▇▇▇. <br><br> Additionally, the Samsung Galaxy Rugby Pro includes Android's ▇▇▇" functionality in its Messaging application.  Android's ▇▇▇ functionality "take[s] a piece of text and a regular expression and turns all of the regex matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at ▇▇▇). <br><br> In particular, when the Samsung Galaxy Rugby Pro receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy Rugby Pro detects those structures and links actions to them.  As shown below, if the user presses the detected email, the Samsung Galaxy Rugby Pro gives the user the option to send an email to the detected address. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---------|----------------------------------------------|
| |  (Screenshots of a detected email address and linked actions) <br><br> If the user selects "Send Email" from the menu, the action processor for the Samsung Galaxy Rugby Pro initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>**(Screenshot of initiated Email application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮ method of the ▮▮▮▮ class,[8] the ▮▮▮▮ class,[9] and the ▮▮▮▮r class.[10]  (*See* http://developer.android.com/reference/android/text/util/▮▮▮▮.  The ▮▮▮▮ class uses pre-written Pattern objects, each designed |

---

[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).

[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | for a different type of structure, for detecting structures in data.  When called either directly or via a ███████ method in the ███████ class,[11] the ███████ methods of the ███████ class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer. android.com/reference /android/text/util/███████).  The ███████ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ███████ method calls the ███████ method of the ███████ class, passing it a ███████ object.<br><br>For postal addresses, the ███████ method calls the ███████ method of the ███████ class.  The ███████ method enters into a loop, calling the ███████ method of the ███████ class,[12] which in turn calls the ███████ method of the ███████ class,[13] which calls the ███████ method of the ███████ class[14] described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ███████ method of the ███████ class[15] and the ███████ method of the ███████ class[16].  For a detected structure, the ███████ method creates a new ███████ object containing the detected structure and adds that ███ object into a to-be-displayed menu. The ███████ method adds the ███████ object to a menu by calling the ███████ method of the ███████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy Rugby Pro includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy Rugby Pro's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, web URL, email address, or postal address.  The Samsung Galaxy Rugby Pro user interface also enables the selection of actions linked to those structures. |

---

[11] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 11).

[12] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 4).

[13] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 2-3).

[14] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 6-7).

[15] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 11).

[16] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 4-5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the Samsung Galaxy Rugby Pro's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures. |



**(Screenshots of the Samsung Galaxy Rugby Pro with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**

Once the ███████████████████████ and/or ███████████████ methods of the ███████ class[17] detect structures in the webpage, the ███████████████ method of the

---

[17]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | ███████ class enables the selection of those structures by creating a variable of type ████████ for each such structure.  Every ████████ is selectable. |
| | Second, the user can also select email addresses appearing in the Messaging application user interface.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Galaxy Rugby Pro's user interface also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |



**(Screenshots of the Samsung Galaxy Rugby Pro with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)**

17

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | The ███ method of the ███ class[18] creates a ███ object over each detected structure. The ███ class[19] extends the ███ class,[20] which enables the user to select any piece of text associated with a ███ object. (http://developer.android.com/reference/android/text/style/███. The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application.<br><br>The ███ method of the ███ class[21] is called after the user selects a detected structure. The ███ method of the ███ class[22] links actions to the detected structure, and the ███ method of the ███ class calls the ███ method of the ███ class[23]. Just as the Browser application, the ███ method of the ███ class creates an instance of the ███ class[24] and calls the ███ method of the ███ class.[25] This method displays the ███ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy Rugby Pro includes an action processor for performing the selected action linked to the selected structure. For example, the Samsung Galaxy Rugby Pro includes a phone application. Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer. As described above, the "Dial" action is linked to the selected phone number. |

---

[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 9).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 11-12).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 12).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 11).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 5, 12).
[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 6).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 6).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Rugby Pro showing the result of the linked action having been performed**)<br><br>Second, the Samsung Galaxy Rugby Pro includes an Email application.  Upon selection of the "Send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy Rugby Pro showing the result of the linked action having been performed)**<br><br>The action processor for each application is the start ▮▮▮▮▮ method of the ▮▮▮▮▮ class and, when needed, the ▮▮▮▮▮▮▮ method of the Intent class.[26]  Upon selection of a linked action, the MMS application and the Browser application invoke the ▮▮▮▮▮▮ method and pass it an Intent object that contains a description of the action to perform.  (http://developer. |

---

[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 7-8).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
|  | android.com/reference/android/app/█████████ http://developer.android.com/guide/ █████████ ("You can start an activity (or give it something new to do) by passing an █████ to █████████ or █████████ (when you want the activity to return a result.")).<br><br>The █████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app█████████. Activities are one of the "three … core components of an application" and are "activated through messages[] called intents." (http://developer.android.com/guide/topics/intents/ █████████ Some █████ objects specify the █████ to launch while others specify an action to perform and the data on which to perform that action. (http://developer.android.com/reference/ android/content/█████████. In the case of the latter, the █████████ method of the Intent class determines what activity should be launched. (*Id.*). For example, an █████ object containing the █████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. (*Id.*). For example, an Intent object containing the █████████ action and a telephone number will cause █████████ to "[d]isplay the phone dialer with the given number filled in." (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy Rugby Pro includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Galaxy Rugby Pro includes a 1.5GHz dual-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br>CPU / Processor<br>Processor Speed, Type — 1.5GHz, Dual-core Krait, Qualcomm® |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | **Form Factor** |
| | Form Factor: Bar, Touchscreen |
| | **Display** |
| | Main Display Resolution: 800 x 480 Pixel |
| | Main Display Size: 3.4" x 2.04" |
| | Main Display Technology: 16M AMOLED™ |
| | **Memory** |
| | Internal Memory: 8GB |
| | External Memory/microSD™ Capacity: 32GB |
| | The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 4. The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy Rugby Pro's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███████████████████, and ██████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for. In addition, the ██████ class[27] described above uses the █████ class,[28] which includes the ██████ method which in turn uses grammars. The █████ and █████ classes[29] contain a parser for detecting structures in messages. |
| Claim 6 | Infringement by the Samsung Galaxy Rugby Pro |
| 6. The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy Rugby Pro's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████ and ███████████ methods, there are various string libraries that are used for doing string matching (e.g., ████████████████). These methods include code for performing a fast string search function that searches for these strings. |

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Rugby Pro, at 10).

23

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy Rugby Pro further includes a user interface that highlights detected structures.  For example, the Samsung Galaxy Rugby Pro's user interface highlights email addresses and web URLs detected in the Browser application.<br><br>As a second example, when the Samsung Galaxy Rugby Pro receives a text in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in text messages.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

24

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy Rugby Pro further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Galaxy Rugby Pro presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Rugby Pro enabling selection of an action linked to a phone number from a pop-up menu)** |

25

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Galaxy Rugby Pro |
|---|---|
| | As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy Rugby Pro presents the user with a pop-up menu of actions linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy Rugby Pro enabling selection of an action linked to an email address from a pop-up menu)** |

26

# EXHIBIT E20

# GALAXY RUGBY PRO

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG RUGBY PRO

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Rugby Pro | | | |
|---|---|---|---|
| | | ███████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | N/A |
| | 4.1.1 | ██████ | ██████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| | | ███████ | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | N/A |
| | 4.1.1 | ██████ | ██████████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | N/A |
| | 4.1.1 | ████████ | ████████████████████████ ████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | N/A |
| | 4.1.1 | ████████ | ████████████████████████ ████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████████ ████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 4.1.1 | ███████ | ███████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | N/A |
|  | 4.1.1 | ███████ | ███████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ███████████ |
|  | 4.1.1 | ███████ | ███████████ |

3

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ████████████████ |
| | 4.1.1 | ██████ | ████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ████████████████ |
| | 4.1.1 | ██████ | ████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████ | ████████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | N/A |
| | 4.1.1 | ████████ | ███████████████ |

| **Samsung Rugby Pro** | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████ |
| | 4.1.1 | ████████ | ███████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████ |
| | 4.1.1 | ████████ | ████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████ |
| | 4.1.1 | ████████ | ████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████ | ████████████████████<br>████████<br><br>████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████<br>███████ |
| | 4.1.1 | ████████ | ████████████████<br>██████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| █████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ██████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ███████ | ████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ███████████████ |
| | 4.1.1 | ███████ | N/A |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ██████ | ███████████████ |
| | 4.1.1 | ███████ | N/A |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████████ |
| | 4.1.1 | ███████ | N/A |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████████ |
| | 4.1.1 | ███████ | N/A |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████ |
| | 4.1.1 | ███████ | ████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████ |
| | 4.1.1 | ███████ | ████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████ |
| | 4.1.1 | ███████ | ████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ███████ | ████████████████ |
| | 4.1.1 | ███████ | ████████████████ |

10

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ████████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████████████ |
| | 4.1.1 | ████████ | ███████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ███████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 4.1.1 | ████████ | ████████████████████ |

| Samsung Rugby Pro | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I547 | 4.0 | ████████ | ████████████████████ |
| | 4.1.1 | ████████ | ████████████████████ |

# EXHIBIT E-21

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG STRATOSPHERE (SCH-I405)**

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Stratosphere is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Stratosphere is an Android smartphone with a 1GHz VIA CBP7.1 + CMC220 (LTE) processor, 4GB of internal memory, and a 4.0'' WVGA Super AMOLED touchscreen.  (Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Verizon Samsung Stratosphere (SCH-I405) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Stratosphere" and "Stratosphere" mean all accused versions of the Samsung Stratosphere:  the Verizon Samsung Stratosphere (SCH-I405) sold with Android 2.3 (Gingerbread), including versions upgraded to later versions of the Android operating system.  All accused versions of the Samsung Stratosphere implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
|  | (Samsung, Samsung Stratosphere Gallery, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-gallery).<br><br>The Samsung Stratosphere is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-web-installed applications, including a web browser, an email application, and a messaging application.  (*See* Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs; *see also* Samsung Stratosphere User Manual, at 33-35 (2011) ("Stratosphere User Manual")). |
| an input device for receiving data; | The Samsung Stratosphere includes an input device for receiving data.  Specifically, the Samsung Stratosphere includes hardware input devices such as a touchscreen, a physical QWERTY keyboard, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features; *see also* Stratosphere User Manual, at 91-104).<br><br>In particular, the Samsung Stratosphere includes a 4.0'' touchscreen that receives data that the user inputs.  (*See* Stratosphere User Manual, at 16).  The touchscreen allows the user to interact with applications running on the Samsung Stratosphere.  (*See id.* at 22). Additionally, it permits the user to enter text via an onscreen keyboard.  (*See* Stratosphere User Manual, at 54.)  There are several available text input methods for the onscreen keyboard on the Samsung Stratosphere, including the Samsung Keypad, Swype, and the Android keyboard.  (*Id.* at 54).  The onscreen Samsung Keypad is shown in below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|         | <br><br>(Stratosphere User Manual, at 58).<br><br>Further, the Samsung Stratosphere features a slide out QWERTY keyboard for data input. (Stratosphere User Manual, at 54). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | **Text Input Methods** <br><br> Your phone offers these input methods: <br><br> • **Slide-out QWERTY keyboard**: Slide the phone open to enter text by pressing keys on the physical keyboard. <br><br> • **Swype**: Swype is a new text input method that allows you to enter words by gliding your finger over the virtual QWERTY keyboard, lifting your finger between words. You can also enable Word prediction, which matches your key touches to common words. <br><br> • **Android keyboard**: Enter text by touching keys on a virtual QWERTY keyboard. Android keyboard includes predictive text, which matches your key touches to common words so you can select a word to insert it into your text. <br><br> • **Samsung keypad**: The Samsung keypad is a virtual QWERTY keyboard that allows you to enter text by touching keys on the screen. Samsung keypad includes optional XT9 predictive text, which matches your key touches to common words so that you can select the word to enter it into your text. <br><br> (*Id.*). <br><br> Another input device included in the Samsung Stratosphere is a radio that enables the phone to communicate with cellular towers.  (*See* Stratosphere User Manual, at 148 ("Your wireless phone is a radio transmitter and receiver.")). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
| |  |

(Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).

Utilizing the radio, the Samsung Stratosphere can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Email, Messaging, and Browser applications on the phone.  (*See id.*).

Further, the Samsung Stratosphere includes wireless-internet adapters for receiving internet data from wireless local area networks.



(Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).  These adapters allow the Samsung Stratosphere to receive data, such as webpages, that can be loaded in the Browser application.  (*See* Stratosphere User Manual, at 69 ("Your phone is equipped with a full HTML Browser, which allows you to access the internet.")).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| an output device for presenting the data; | The Samsung Stratosphere includes an output device for presenting data.  The Samsung Stratosphere includes a 4.0'' WVGA Super AMOLED touchscreen display that presents data to the user.<br><br><br><br>(Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | (Samsung, Samsung Stratosphere Specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| a memory storing information including program routines including | The Samsung Stratosphere includes a memory storing information including program routines. Specifically, the Samsung Stratosphere includes 4GB of internal memory that stores information including program routines.  (*Id.*).<br><br><br><br>(*Id.*). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Stratosphere includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Stratosphere includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's ▮▮▮▮▮▮ class,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ▮▮▮▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮ methods of the ▮▮▮▮▮ class. <br><br> The ▮▮▮▮▮ function of the ▮▮▮▮▮ class calls the ▮▮▮▮▮ function on each text node in the data on the Samsung Stratosphere.  The ▮▮▮▮▮ function then calls the ▮▮▮▮▮▮▮, and ▮▮▮▮▮ functions.  Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses in webpages. |

---

[3] ▮▮▮▮▮ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 1).  Where source code is described in this claim chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

8

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>(*Screenshot of Samsung Stratosphere showing a detected structure, a phone number, in web browsing data as a user is selecting it*)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ▇▇▇▇▇ and ▇▇▇▇▇ methods of the ▇▇▇ class[4] and the ▇▇▇ |

---

[4] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | method of the ██████████ class,[5] which are called by the ███████████████ method of the ████████████ class.[6]<br><br>After a user long presses on a structure, the ██████████████ method in the ████████████ class is called, which in turn calls the █████████████ method of the ████████████ class, which returns the structure the user selected.<br><br>The ███████████████ method then adds ████████ objects, based on the type of structure selected, to a context menu via a call to the ████████████ method on a ██████████ object. The ████████ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the █████████████████ method adds ████████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[5] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 2).
[6] Like ████████████ the ████████████ and █████████████ classes are shared libraries independent of the Browser application. (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | <br><br>**(Screenshot of Samsung Stratosphere showing actions linked to a detected and selected phone number)**<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|         | After a user selects a particular activity in the presented menu, the ▮▮▮ object is passed to the ▮▮▮▮▮▮ method, which launches the action indicated by the ▮▮▮ object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Stratosphere initiates the dialer. <br><br>  <br><br> **(Screenshot of Samsung Stratosphere having a detected structure that is linked to actions, upon selection of the "Dial" option)** <br><br> Although not shown above, the action processor for the phone initiates program routines for selected actions related to detected web URLs, email addresses, and postal addresses. <br><br> Additionally, the Samsung Stratosphere includes Android's ▮▮▮▮▮" functionality, which is used by the Messaging application.  Android's ▮▮▮▮▮ functionality "take[s] a piece of text and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | a regular expression and turns all of the ███ matches in the text into clickable links.  This is particularly useful for matching things like email addresses, Internet URLs, etc. and making them actionable." (Android Developer Site at ███).<br><br>In particular, when the Samsung Stratosphere receives a message in its Messaging application that includes a phone number, the Samsung Stratosphere detects that phone number and links actions to it.  As shown below, the Samsung Stratosphere gives the user the option to use the Contacts application to create a new contact using the detected phone number or to use the Messaging application to send a message.<br><br><br><br>**(Screenshots of a detected phone number and linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|------------------------------------------|
|         | If the user selects "add to contacts" from the menu, the action processor for the Samsung Stratosphere initiates the Contacts application.<br><br><br><br>**(Screenshot of initiated Contacts application)**<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮ method of the ▮▮▮▮ class,[7] the ▮▮▮▮class,[8] and the ▮▮▮▮ class.[9] (*See* http://developer.android.com/reference/ android/text/util/▮▮▮▮ |

---

[7] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6).
[8] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6).
[9] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | The ███ class uses pre-written ███ objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ███ method in the ███ class,[10] the ███ methods of the ███ class are passed a parameter that indicates what type of structures to detect.  (*See* http://developer.android.com/ reference/android/text/util/███).  The ███ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ███ method calls the ███ method of the ███ class, passing it a ███ object. <br><br> For postal addresses, the ███ method calls the ███ method of the ███ class.  The ███ method enters into a loop, calling the ███ method of the ███ class,[11] which in turn calls the ███ method of the ███ class,[12] which calls the ███ method of the ███ class[13] described above. <br><br> The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ███ method of the ███ class[14] and the ███ method of the ███ class.[15] For a detected structure, the ███ method creates a new Intent object containing the detected structure and adds that ███ object into a to-be-displayed menu. The ███ method adds the ███ object to a menu by calling the ███ method of the ███ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Stratosphere includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Stratosphere's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Stratosphere user interface also enables the selection of a linked action. |

---

[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 7).
[11]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 1).
[12]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 7).
[13]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 1).
[14]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 8).
[15]  (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | For example, as shown below, the user can select phone numbers detected on webpages in the Browser application.  The user interface then allows the user to select an action linked to the phone number.  Although not shown below, the phone's user interface also enables selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Stratosphere with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | Once the ██████████████████████████ and/or ██████████████ methods of the ██████████ class[16] detect structures in the webpage, the ██████████ method of the ██████████ class enables the selection of those structures by creating a variable of type ██████████████ for each such structure.  Every ██████████████████ is selectable. |
| | The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the ████████ method of the ██████████████ class[17] and the ██████████ class.[18] |
| | After the user performs a long-press on the detected structure, the ████████ class's[19] ██████████████████ method calls its ██████████████ method. (View.java; http://developer.android.com/reference/android/view/██████████.  The ████████████ method calls the ██████████████████████ method of the ██████████████ class,[20] which calls the ████████ ██████████ method of the ██████████.java.  After the ██████████████ ██████████ method of the ████████████ class[21] links actions to the detected structure, the ████████ method of the ██████████ class[22] calls the ████████ method of the ████████ class.  The ████████ method of the ████████ class begins the process of displaying the context menu to the user by first creating an instance of the ██████████ class ██████████████ class, and then calling the ████████ method of the ████████ class.[23]  The ████████ method of the ████████████ class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app/████████████. |
| | By way of a second example, the user can also select phone numbers appearing in the Messaging application user interface.  The user interface then allows the user to select an action |

---

[16]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 1).
[17]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 3).
[18]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 3).
[19]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 4).
[20]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 4).
[21]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 2).
[22]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 4-5).
[23]   (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | associated with the selected phone number.  Although not shown below, the phone's user interface also enables selection of web URLs and enables the selection of linked actions.<br><br><br><br>**(Screenshots of the Samsung Stratosphere with a user interface enabling the selection of a detected phone number in the Messaging application and a user interface enabling the selection of actions linked to the phone number)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | The ███████ method of the ████ class[24] creates a ███████ object over each detected structure. The ██████ class[25] extends the ████████ class,[26] which enables the user to select any piece of text associated with a ███████ object. (http://developer.android.com/reference/android/text/style██████████. The MMS application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The ██████ method of the ████████████ class[27] is called after the user selects a detected structure. The ████████████ method of the ██████████ class[28] links actions to the detected structure, and the ███████ method of the ████████ class calls the ███████ method of the ██████████ class.[29] Just as the Browser application, the ██████ method of the ████████████ class creates an instance of the ████████ class[30] and calls the ██████ method of the ████████ class.[31] This method displays the ██████████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Stratosphere includes an action processor for performing the selected action linked to the selected structure.

For example, the Samsung Stratosphere includes a phone application. Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer. As described above, the "Dial" action is linked to the selected phone number. |

[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 8-9).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 8).
[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 4-5).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 8).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 3).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 3).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
| | <br><br>**(Screenshot of the Samsung Stratosphere showing the result of the linked action having been performed**) <br><br> Second, the Samsung Stratosphere includes a Contacts application.  Upon selection of the "add to Contacts" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Contacts application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
|  |  |

(Screenshot of the Samsung Stratosphere showing the result of the linked action having been performed)

The action processor for each application is the ████████ method of the ████ class[32] and, when needed, the ████████ method of the ████ class.[33] Upon selection of a linked action, the MMS application and the Browser application invoke the ████████ method and pass it an Intent object that contains a description of the action to perform.

---

[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 2-3).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Stratosphere |
|---|---|
|  | (http://developer.android.com/reference/android/app/ ███ http://developer.android.com/guide/topics/ ███ ("You can start an activity (or give it something new to do) by passing an ████ to ████ or ████ (when you want the activity to return a result.")).<br><br>The ████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  http://developer.android.com/reference/android/app/ ████ Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  (http://developer.android.com/guide/topics/intents/ ████ Some ████ objects specify the ████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/ reference /android /content/ ████).  In the case of the latter, the ████ method of the ████ class determines what activity should be launched.  (*Id.*).  For example, an ████ object containing the ████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address. (*Id.*).  For example, an ████ object containing the ████ action and a telephone number will cause ████ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Stratosphere includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Stratosphere includes a 1GHz processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 4.0'' touchscreen display), and memory (4GB of internal memory).  (*See* Samsung, Samsung Stratosphere Features, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-features).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Stratosphere |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Stratosphere's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, ███████████████ and ███████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ██████ class[34] described above uses the ██████ class,[35] which includes the ████████ method which in turn uses grammars.  The ████████ and ████████ classes[36] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Stratosphere |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Stratosphere's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ████████████ and ██████████████ methods, there are various string libraries that are used for doing string matching (*e.g.,* █████████████. These methods include code for performing a fast string search function that searches for these strings. |

---

[34] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6).
[35] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6).
[36] (*See* Appendix – U.S. Patent No. 5,946,647 – Samsung Stratosphere, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Stratosphere further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the phone's user interface also highlights postal addresses (long press), email addresses, and web URLs.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Stratosphere |
|---|---|
| | As a second example, when the Samsung Stratosphere receives a text in its Messaging application that contains a phone number, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the user interface also highlights web URLs.<br><br><br><br>(**Screenshot of detected phone number highlighted in the Messaging application**) |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Stratosphere |
|---|---|
| 9. The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Stratosphere further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Stratosphere presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu. <br><br>  <br><br> **(Screenshot of the user interface of the Samsung Stratosphere enabling selection of an action linked to a phone number from a pop-up menu)** <br><br> As a second example, when a user long presses on a text message containing a phone number in |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Stratosphere |
|---------|-------------------------------------------|
| | the Messaging application, the Samsung Stratosphere presents the user with a pop-up menu of actions linked to that phone number on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send msg" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Stratosphere enabling selection of an action linked to an phone number from a pop-up menu)** |

# EXHIBIT E21

# STRATOSPHERE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – SAMSUNG STRATOSPHERE

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Stratosphere | | | |
|---|---|---|---|
| | | ████cpp | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████ |
| | 2.3.6 | ██ | ██████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| | | █████.java | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████ |
| | 2.3.6 | ██ | ██████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |
| | 2.3.6 | ██ | ███████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |
| | 2.3.6 | ██ | ███████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3.6 | ██ | ████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████ |
| | 2.3.6 | ██ | ███████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ██████████████ |
| | 2.3.6 | ██ | ███████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ ███████ |
| | 2.3.6 | ██ | ████████████████████████ ██████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ ████████ |
| | 2.3.6 | ██ | ████████████████████████ ████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████ r.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ ███████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ██ | ████████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
|  | 2.3.6 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| █████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████ |
|  | 2.3.6 | ██ | ████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |
| | 2.3.6 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ███ | ███████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ███ | ███████████████████ |
|  | 2.3.6 | ███ | ███████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ███ | ███████████████████ |
|  | 2.3.6 | ███ | ███████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ |
| | 2.3.6 | ██ | ████████████████████████ |

| **Samsung Stratosphere** | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SCH-I405 | 2.3.5 | ██ | ████████████████████████ |

| Samsung Stratosphere | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ███ | ████████████████████████ |

# EXHIBIT E-22

# Unredacted Version of Document Sought To Be Filed Under Seal

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG TRANSFORM ULTRA**

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| 1.  A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Transform Ultra is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  Specifically, the Samsung Transform Ultra is an Android smartphone with a 1GHz Snapdragon processor, internal memory, and a 3.5'' HVGA touchscreen with full QWERTY keyboard.  (Samsung, Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).[2]  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]  Citations to product specifications in this claim chart are generally to the Sprint Samsung Transform Ultra (SPH-M930) specifications on Samsung's website, unless otherwise specified.  In this claim chart, "Samsung Transform Ultra" and "Transform Ultra" mean all accused versions of the Samsung Transform Ultra:  the Samsung Transform Ultra from Sprint and the Samsung Transform Ultra from Boost Mobile, both sold with Android 2.3 (Gingerbread), and including versions upgraded to later versions of the Android operating system.  Upon information and belief, the functionality accused of infringement in this chart does not vary across carriers.  All accused versions of the Samsung Transform Ultra implement the same infringing functionality, as described herein.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | (Samsung, Samsung Transform Ultra Gallery, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-gallery).<br><br>The Samsung Transform Ultra is equipped with the Android 2.3, Gingerbread, operating system and comes with various pre-web-installed applications, including a web browser, an email application, a Gmail application, and a messaging application.  (*See* Samsung, Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-specs; *see also* Samsung Transform Ultra User Guide, at 48-70 (2011) ("Transform Ultra User Guide")). |
| an input device for receiving data; | The Samsung Transform Ultra includes an input device for receiving data.  Specifically, the Samsung Transform Ultra includes hardware input devices such as a touchscreen, a physical QWERTY keyboard, radios for receiving text messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung, Samsung Transform Ultra Features, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-features; *see also* Transform Ultra User Guide, at 19).<br><br>In particular, the Samsung Transform Ultra includes a 3.5'' touchscreen that receives data that the user inputs.  (*See* Transform Ultra User Guide, at 22).  The touchscreen allows the user to "control actions through a variety of touch gestures."  (*Id.*).  For example, "[w]hen you want to type using the onscreen keyboard, select items onscreen such as an application and settings icon, or press onscreen buttons, simply tap them with your finger."  (*Id.*). As just described, the Samsung Transform Ultra permits the user to enter text via an onscreen keyboard.  (*Id.* at 28). The onscreen keyboard is shown in the screenshot below. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         |  **(Screenshot of onscreen keyboard in Messaging application)**<br><br>Further, the Samsung Transform Ultra includes a slide-out QWERTY keyboard as well that serves as an input device.  (*See* Transform Ultra User Guide, at 21 ("QWERTY Keyboard provides an alphanumeric character keyboard layout.  Lets you enter numbers, letter, and characters, as well as navigate within menus."). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>(*Id.*).<br><br>Another input device included in the Samsung Transform Ultra is a radio that enables the phone to communicate with cellular towers. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>(Samsung, Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR-specs).<br><br>Utilizing the radio, the Samsung Transform Ultra can receive data from a network provider, e.g., Sprint.  (*Id.*).  This data can then be used by, for example, the Email, Gmail, Messaging, and Browser applications on the phone.  (*See* Transform Ultra User Guide, at 95 ("Your device is connected to the high-speed Sprint Mobile Broadband Network (3G).  When the signal bands are animated, your device is transferring data (for example, when you are opening a Web page).")).<br><br>Further, the Samsung Transform Ultra includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Transform Ultra User Guide, at 92 ("Turning Wi-Fi on makes your device able to discover and connect to compatible in-range WAPs.")).  These adapters allow the Samsung Transform Ultra to receive data, such as webpages, that can be loaded in the Browser application.  (*See id.* at 97 ("Your device's Web browser gives you full access to both mobile and traditional websites on the go, using 3G or Wi-Fi data connections.")). |
| an output device for presenting the data; | The Samsung Transform Ultra includes an output device for presenting data.  The Samsung Transform Ultra includes a 3.5'' HVGA touchscreen display that presents data to the user. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | <br><br>(Samsung, Samsung Transform Ultra Overview, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| a memory storing information including program routines including | The Samsung Transform Ultra includes a memory storing information including program routines.  Specifically, the Samsung Transform Ultra includes internal memory that stores information including program routines, as shown in the screenshot below.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Transform Ultra includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.  Specifically, the Samsung Transform Ultra includes an analyzer server that detects structures in webpages such as phone numbers, internet URLs, email addresses, and postal addresses in data.  In particular, the Browser application uses Android's ██████████ class,[3] which utilizes regular expression processing to transform structures in text to clickable links.  The analyzer server program routines for detecting structures in data comprise the ████████████████████ ████████████ methods of the ████████████ class. <br><br> The ████████████ function of the ████████████ class calls the ████████████████ function on each text node in the data on the Samsung Transform Ultra.  The ████████████████████ function then calls the ████████████████████████ functions. Each of these latter functions analyzes the text of the text node and detects postal addresses, email addresses, and phone numbers, respectively. <br><br> For example, as shown below, when a user navigates to a webpage containing phone numbers in the Browser application, the analyzer server detects those phone numbers.  Although not shown below, the analyzer server similarly detects web URLs, email addresses, and postal addresses in webpages. |

---

[3] ████████████ is a shared library that exists independently of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 1). Where source code is described in this chart that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|  | <br><br>(**Screenshot of Samsung Transform Ultra showing a detected structure, a phone number, in web browsing data as a user is selecting it**)<br><br>The analyzer server then links actions to the detected structure.  Specifically, the analyzer server's program routines for linking actions to the detected structures in webpages consist of the ▮▮▮▮▮ and ▮▮▮▮▮ methods of the ▮▮▮▮▮ class[4] and the ▮▮▮▮▮ method of the ▮▮▮▮▮ class,[5] which are called by the ▮▮▮▮▮ method of the ▮▮▮▮▮ class.[6] |

---

[4]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 1).
[5]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|  | After a user long presses on a structure, the ████████████ method in the ████████████ class is called, which in turn calls the ████████████ method of the ████████████ class, which returns the structure the user selected.<br><br>The ████████████ method then adds ████ objects, based on the type of structure selected, to a context menu via a call to the ████████ method on a ████████ object.  The ████ object has two primary components: an action to be performed and the selected data to operate on.<br><br>For example, when a user long presses on a phone number in a webpage in the Browser application, the ████████████ method adds ████ objects that will, upon selection, open the dialer with the phone number, add it to the user's contacts, or copy the phone number. |

---

[6] Like ████████, the ████████ and ████████ classes are shared libraries independent of the Browser application.  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         | <br><br>(**Screenshot of Samsung Transform Ultra showing actions linked to a detected and selected phone number**)<br><br>Although not shown above, actions are also linked to detected email addresses, web URLs, and postal addresses.<br><br>After a user selects a particular activity in the presented menu, the Intent object is passed to the ▮▮▮▮▮▮▮▮ method, which launches the action indicated by the Intent object.  For example, if the user selects "Dial" from the menu shown above, the action processor for the Samsung Transform Ultra initiates the dialer. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| |  **(Screenshot of Samsung Transform Ultra having a detected structure that is linked to actions, upon selection of the "Dial" option)**<br><br>Additionally, the Samsung Transform Ultra includes Android's ███████" functionality, which is used by the ████████ application.  Android's ████████ functionality ████████████████████████████████████████████████████████ ███████████ (Android Developer Site at ████████<br><br>In particular, when the Samsung Transform Ultra sends or receives a message in its Messaging application that includes an email address, the Samsung Transform Ultra detects that email address and links actions to it when the user long presses the address.  As shown below, the Samsung Transform Ultra gives the user the option to send an email to the detected email |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | address or add it to contacts.<br><br><br><br>(**Screenshots of a detected email address and linked actions**)<br><br>If the user selects "send email" from the menu, the action processor for the Samsung Transform Ultra initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | <br><br>(**Screenshot of initiated Email application**)<br><br>The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the ▮▮▮▮▮ method of the ▮▮▮▮▮ class[7], the ▮▮▮▮ class[8], and the ▮▮▮▮▮ class.[9] (*See* http://developer.android.com/reference /android/text/▮▮▮▮▮▮▮▮).  The ▮▮▮▮ class uses pre-written ▮▮▮▮ objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ▮▮▮▮ method in the ▮▮▮▮▮ class,[10] the ▮▮▮▮▮ methods of the ▮▮▮▮ class are passed a parameter that indicates what type of structures to detect.  (*See* |

---

[7]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6).
[8]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6).
[9]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6-7).
[10]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | http://developer.android.com/reference/android/text/util/█████████  The █████ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the █████████ method calls the █████████ method of the █████ class, passing it a █████ object.<br><br>For postal addresses, the █████████ method calls the █████████████ method of the █████ class.  The █████████ method enters into a loop, calling the f████████ method of the █████████ class[11], which in turn calls the █████████ method of the █████████ class[12], which calls the █████████ method of the █████████ class[13] described above.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the a████████████ method of the █████████████ class[14] and the setIntent() method of the █████████████ class[15].  For a detected structure, the █████████ method creates a new Intent object containing the detected structure and adds that █████ object into a to-be-displayed menu.  The █████████████ method adds the █████ object to a menu by calling the █████████ method of the █████████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Transform Ultra includes a user interface enabling the selection of a detected structure and a linked action.  In particular, the Samsung Transform Ultra's user interface for the Browser and Messaging applications allows the user to select a detected structure like a phone number, internet URL, email address, or postal address.  The Samsung Transform Ultra user interface also enables the selection of a linked action.<br><br>For example, as shown below, the user can select phone numbers detected on webpages in the Browser application by long pressing them.  The user interface then allows the user to select an |

---

[11]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 1).
[12]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 7).
[13]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 1).
[14]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 8).
[15]   (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 2).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | action linked to the phone number.  Although not shown below, the Samsung Transform Ultra's user interface also enables the selection of detected email addresses, postal addresses, and web URLs and enables the selection of actions linked to those structures.<br><br><br><br>**(Screenshots of the Samsung Transform Ultra with a user interface enabling the selection of a detected structure (phone number) and selection of linked actions)**<br><br>Once the ███████████████ and/or ███████████ methods of the ████ class[16] detect structures in the webpage, the ██████████ method of the ████ class enables the selection of those structures by creating a variable of type ████████ for each such structure.  Every ██████████████ is selectable. |

---

[16]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 1).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         | The user interface program routines that enable the selection of a linked action by displaying a context menu consist of the ███ method of the ████████ class[17] and the ██████ ████ class.[18]  After the user performs a long-press on the detected structure, the class's[19] ████████ method calls its ████████ method. (View.java; http://developer.android.com/reference/android/view ████).  The ████ method calls the ████████████ method of the ████████ class,[20] which calls the ████ method of the ████████ .java.  After the ████ method of the ████████ class[21] links actions to the detected structure, the ████ method of the ████ class[22] calls the ████ method of the ████████ ████ class. The ████ method of the ████████ class begins the process of displaying the context menu to the user by first creating an instance of the ████████ class.[23] The ████████ method of the ████ class then "[s]tart[s] the dialog and display[s] it on [the] screen."  (http://developer.android.com/reference/android/app ████████)<br><br>By way of a second example, the user can also select email addresses appearing in the Messaging application user interface by long pressing them.  The user interface then allows the user to select an action associated with the selected email address.  Although not shown below, the Samsung Transform Ultra also enables selection of postal addresses, phone numbers, and web URLs detected in the Messaging application.  The user interface then enables the selection of actions linked to those structures. |

---

[17] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 3).
[18] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 3).
[19] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 4).
[20] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 4).
[21] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 2).
[22] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 4-5).
[23] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| |  **(Screenshots of the Samsung Transform Ultra with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of actions linked to the email address)** <br><br> The ▇▇▇▇▇ method of the ▇▇▇▇ class[24] creates a URLSpan object over each detected structure. ▇▇▇▇▇ class[25] extends the ▇▇▇▇▇ class,[26] which enables the user to select any piece of text associated with a ▇▇▇▇▇ object. (http://developer.android.com/referenc e/android/text/style▇▇▇▇▇▇ The MMS |

---

[24] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6).
[25] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 8-9).
[26] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 8).

17

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | application further enables the selection of a linked action by displaying a context menu in much the same way as the Browser application. The ██████ method of the ██████████████████ class[27] is called after the user selects a detected structure. The ████████████ method of the ████████████████████ class[28] links actions to the detected structure, and the ██████████ method of the ██████ class calls the ████████ method of the ██████████ class.[29] Just as the Browser application, the ██████ method of the ████████████████ class creates an instance of the ██████████ class[30] and calls the ██████ method of the ██████ class.[31] This method displays the ██████████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Transform Ultra includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Transform Ultra includes a phone application. Upon selection of the "Dial" option from the Browser in the user interface, the action processor performs the selected action, namely, it initiates the dialer. As described above, the "Dial" action is linked to the selected phone number. |

[27] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 4-5).
[28] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 8).
[29] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 3).
[30] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 3).
[31] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
|         |  **(Screenshot of the Samsung Transform Ultra showing the result of the linked action having been performed)** Additionally, the Samsung Transform Ultra includes an Email application.  Upon selection of the "send email" option from the Messaging application in the user interface, the action processor performs the selected action, namely, it initiates the Email application. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | <br><br>(**Screenshot of the Samsung Transform Ultra showing the result of the linked action having been performed**)<br><br>The action processor for each application is the ███████ method of the █████ class[32] and, when needed, the ███████████ method of the █████ class.[33]  Upon selection of a linked action, the MMS application and the Browser application invoke the ████████ method and pass it an Intent object that contains a description of the action to perform. (http://developer.android.com/reference/android/app/████████/ |

[32] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 2-3).
[33] (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 5).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 1 | Infringement by the Samsung Transform Ultra |
|---|---|
| | http://developer.android.com/guide/topics/███████████ ("You can start an activity (or give it something new to do) by passing an █████ to █████ or █████████ (when you want the activity to return a result.")).  The ████████████ method then launches the appropriate activity, which "is a single, focused thing that the user can do." (http://developer.android.com/reference/android/app█████████████.<br><br>Activities are one of the "three … core components of an application" and are "activated through messages[] called intents."  http://developer.android.com/guide/topics/intents/████████ █████████  Some █████ objects specify the █████ to launch while others specify an action to perform and the data on which to perform that action.  (http://developer.android.com/reference /android/content██████████.  In the case of the latter, the ████████████ method of the ██████ class determines what activity should be launched.  (*Id.*).  For example, an Intent object containing the ██████████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an e-mail to the detected e-mail address.  (*Id.*).  For example, an █████ object containing the ████████████ action and a telephone number will cause ████████████ to "[d]isplay the phone dialer with the given number filled in." ( *Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Transform Ultra includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.  For example, the Samsung Transform Ultra includes a 1GHz Snapdragon processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 3.5'' touchscreen display), and memory.  (*See* Samsung, Samsung Transform Ultra Features, http://www.samsung.com/us/mobile /cell-phones/SPH-M930ZKASPR-features).<br><br>The processing unit controls the execution of the program routines. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 4 | Infringement by the Samsung Transform Ultra |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Transform Ultra's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ██████████████████, and ████████████ methods, which are used to detect structures in webpages, are parsers that are specific to the type of grammar that they are searching for.  In addition, the ██████ class[34] described above uses the ████ class,[35] which includes the ████████ method which in turn uses grammars.  The ████ and ████████ classes[36] contain a parser for detecting structures in messages. |

| Claim 6 | Infringement by the Samsung Transform Ultra |
|---|---|
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Transform Ultra's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, within the ██████████████ and ██████████████ methods, there are various string libraries that are used for doing string matching (*e.g.*, ██████████████.  These methods include code for performing a fast string search function that searches for these strings. |

---

[34]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6).
[35]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6).
[36]  (*See* Appendix – U.S. Patent No. 5,946,647 – Transform Ultra, at 6-7).

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---|---|
| 8. The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Transform Ultra further includes a user interface that highlights detected structures.  For example, when a user long presses on a phone number detected in a webpage in the Browser application, the phone number is highlighted in green, as shown below.  Although not shown below, the Samsung Transform Ultra's user interface also highlights postal addresses (long press), email addresses, and web URLs detected in the Browser application.<br><br><br><br>**(Screenshot of a detected phone number highlighted in green after a long press in the Browser application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 8 | Infringement by the Samsung Transform Ultra |
|---------|---------------------------------------------|
| | As a second example, when the Samsung Transform Ultra sends or receives a text in its Messaging application that contains an email address, the phone highlights that detected structure in blue, as shown below.  Although not shown below, the Samsung Transform Ultra also highlights postal addresses and web URLs.<br><br><br><br>**(Screenshot of detected email address highlighted in the Messaging application)** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Transform Ultra |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Transform Ultra further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user long presses on a phone number on a webpage, the Samsung Transform Ultra presents the user with a pop-up menu of linked actions on its touch screen display.  The phone's user interface enables the user to select one of the actions, for example, "Dial" or "Add contact," from the pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Transform Ultra enabling selection of an action linked to a phone number from a pop-up menu)**<br><br>As a second example, when a user presses on a detected email address in the Messaging application, the Samsung Transform Ultra presents the user with a pop-up menu of actions |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 9 | Infringement by the Samsung Transform Ultra |
|---|---|
|  | linked to that email address on its touch screen display, as shown below.  The phone's user interface enables the user to select one of the linked actions, for example, "send email" or "add to contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Transform Ultra enabling selection of an action linked to an email address from a pop-up menu)** |

# EXHIBIT E22

# TRANSFORM ULTRA

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY – SOURCE CODE
GOOGLE'S HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

### APPENDIX – U.S. PATENT NO. 5,946,647 – TRANSFORM ULTRA

Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit." Therefore versions of the software available on the accused device listed in this table are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed in this chart.

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████.cpp | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████ | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████████ |
|  | 2.3.6 | ████ | ████████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ██████ | ██████████████████████ |
| | 2.3.6 | ██████ | ██████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ██████ | ██████████████████████ |
| | 2.3.6 | ██████ | ██████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ██████ | ██████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████ | ████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████ |
|  | 2.3.6 | ████ | ████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████ |
|  | 2.3.6 | ████ | ████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████ |
| | 2.3.6 | ████ | ████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████ |
| | 2.3.6 | ████ | ████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████ |

4

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3.6 | ████ | ████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ██████████████████ |
| | 2.3.6 | ████ | ██████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████ |
| | 2.3.6 | ████ | ██████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ███ | ████████████████ |
| | 2.3.6 | ███ | ████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ███ | ████████████████ |
| | 2.3.6 | ███ | ████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ███ | ████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
|  | 2.3.6 | ████ | ████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████ |
|  | 2.3.6 | ████ | ████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ██████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████ |
|  | 2.3.6 | ████ | ████████████████████ |

7

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████ |
| | 2.3.6 | ████ | ████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| █████.java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| SPH-M930 | 2.3.4 | ████ | ████████████████████████████ |

| Samsung Transform Ultra | | | |
|---|---|---|---|
| ███████ .java | | | |
| **Model Name (Carrier)** | **Android Operating System** | **S/W Version No.** | **Source Code File Location** |
| | 2.3.6 | ████ | ████████████████████████ |

# EXHIBIT E-23

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT E23

# GALAXY S4

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 5,946,647**
## FILED UNDER SEAL

<u>INFRINGEMENT OF U.S. PATENT NO. 5,946,647 BY THE SAMSUNG GALAXY S4</u>

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| 1. A computer-based system for detecting structures in data and performing actions on detected structures, comprising[1]: | To the extent that the preamble of claim 1 may be construed to be limiting, the Samsung Galaxy S4 is a computer-based system for detecting structures in data and performing actions on detected structures, as explained below.  For example, the Samsung Galaxy S4 is an Android smartphone with a 1.9 GHz quad-core processor, 16 GB of internal memory, and a 5.0'' HD Super AMOLED touchscreen display.  (Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com/ us/mobile/cell-phones/SPH-L720ZKASPR-specs).[2]<br><br>(Samsung Galaxy S4 Microsite, http://www.samsung.com/global/microsite/galaxys4/index.html). |

---

[1]   Apple's inclusion of citations related to any claim preamble in this infringement claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preamble is limiting or not limiting on a claim-by-claim basis.

[2]   Citations to product specifications in this claim chart are generally to the Sprint Galaxy S4 specifications on Samsung's website.  (*See* Samsung, Samsung Galaxy S4 (Sprint), http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR).  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | **CPU / Processor**<br><br>Processor Speed, Type — 1.9GHz Quad Core<br><br>**Memory**<br><br>Internal Memory — 2 GB RAM, 16 GB ROM<br><br>External Memory/microSD™ Capacity — Up to 64GB<br><br>(Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs).<br><br>The Samsung Galaxy S4 is equipped with the Android operating system and comes with various pre-installed applications, including Messaging (or MMS) and Email applications.  (*See* Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs; *see also* Sprint Samsung Galaxy S4 User Guide (SPT_L720_UG_Eng_MDC_TE_042013_F5), at 46-59 (2013) [hereinafter "Galaxy S4 User Guide"]).<br><br>**Platform**<br><br>Platform — Android™ 4.2.2, Jelly Bean<br><br>**Messaging Options**<br><br>Features — Email; Picture Messaging; Text Messaging; Video Messaging<br><br>(Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| |  **(Image of Samsung Galaxy S4 from Samsung simulator showing preinstalled applications, including Messaging and Email)** |
| an input device for receiving data; | The Samsung Galaxy S4 includes an input device for receiving data.  For example, the Samsung Galaxy S4 includes hardware input devices such as a touchscreen, radios for receiving messages, wireless-internet adapters for receiving internet data, and memory.  (*See* Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs; *see also, e.g.*, Galaxy S4 User Guide, at 14-18, 22-26, 76-81, 153-57). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---------|----------------------------------------|
| |  |

**Form Factor**

| Form Factor | Bar, Touch screen |
|-------------|-------------------|

(Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs).

In particular, the Samsung Galaxy S4 includes a 5.0'' HD Super AMOLED touchscreen display that receives data that the user inputs.  (*See id.*). The touchscreen allows the user to interact with applications running on the Samsung Galaxy S4.  (*See* Galaxy S4 User Guide, at 14 ("Your phone's touchscreen lets you control actions through a variety of touch gestures.").

**Tap**

When you want to type using the onscreen keyboard, select items onscreen such as application and settings icons, or press onscreen buttons, simply tap them with your finger.



**Touch and Hold**

To open the available options for an item (for example, a contact or link in a Web page), touch and hold the item.

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| |  (Galaxy S4 User Guide, at 14-15). Additionally, the Samsung Galaxy S4 permits the user to enter text via an onscreen keyboard. (*See* Galaxy S4 User Guide, at 22-26).  (*Id.* at 22-23). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| |  **(Image of Samsung Galaxy S4 onscreen keyboard from Samsung simulator**) (*See* Samsung, Galaxy S4 Simulator, http://www.samsungmobileusa.com/simulators/galaxys4/). Another input device included in the Samsung Galaxy S4 is a radio that enables the phone to communicate with cellular towers.  (*See* Galaxy S4 User Guide, at 77-79). (Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | Utilizing the radio, the Samsung Galaxy S4 can receive data from a network provider.  (*See id.*).  This data can then be used by, for example, the Messaging or Email applications on the phone.  Further, the Samsung Galaxy S4 includes wireless-internet adapters for receiving internet data from wireless local area networks.  (*See* Galaxy S4 User Guide, at 76-77, 108-12 (indicating that the Samsung Galaxy S4 has built-in Bluetooth and Wi-Fi technology)). <br><br>  <br><br> (Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs). <br><br> These adapters allow the Samsung Galaxy S4 to receive data.  (*See, e.g.*, Samsung Galaxy S4 User Guide, at 111-12). |
| an output device for presenting the data; | The Samsung Galaxy S4 includes an output device for presenting data.  For example, the Samsung Galaxy S4 includes a 5.0'' HD Super AMOLED touchscreen display that presents data to the user. <br><br>  <br><br> (Samsung Galaxy S4 Microsite, http://www.samsung.com/global/microsite/galaxys4/index.html). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | **Display**<br><br>**Main Display Resolution** — 1920 x 1080 Pixel, 441 ppi<br>**Main Display Size** — 5"<br>**Main Display Technology** — HD Super AMOLED™<br><br>(Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs). |
| a memory storing information including program routines including | The Samsung Galaxy S4 includes a memory storing information including program routines.  For example, the Samsung Galaxy S4 may include 16 GB of internal memory that stores information including program routines.  (*See* Samsung, Samsung Galaxy S4 Specifications, http://www.samsung.com /us/mobile/cell-phones/SPH-L720ZKASPR-specs).<br><br>**Memory**<br><br>**Internal Memory** — 2 GB RAM, 16 GB ROM<br>**External Memory/microSD™ Capacity** — Up to 64GB<br><br>(*Id.*) |
| an analyzer server for detecting structures in the data, and for linking actions to the detected structures; | The Samsung Galaxy S4 includes an analyzer server for detecting structures in the data and for linking actions to the detected structures.<br><br>For example, the Samsung Galaxy S4 includes Android's ███████" functionality, which is used by the Messaging application.  Android's ████████ functionality ███████████████████████████████████ |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---------|---------------------------------------|
| | <br><br>When the Samsung Galaxy S4 receives a message in its Messaging application that includes an email address, postal address, web URL, or phone number, the Samsung Galaxy S4 detects those structures and links candidate actions to them.  As shown below, if the user selects the detected email, the Samsung Galaxy S4 gives the user the option to send an email to the detected address.<br><br>(**Screenshots of a detected email address and linked candidate actions**) |

³  The source code for the Android operating system and the applications available with Android can be found at http://source.android.com/source/ downloading.html.  All references to source code in this claim chart are to files available from that site. On information and belief, the Samsung Galaxy S4 runs a version of the Android operating system that for purposes of the analysis contained herein is identical in all relevant respects to the publicly available Android source code referenced herein.  Where source code is described that provides instructions or results in certain functionality, that source code is an excerpt of the relevant source code, and is not necessarily the exclusive source code for those instructions or functionality.

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | If the user selects "Send email" from the menu, the action processor for the Samsung Galaxy S4 performs the selected candidate action, which ultimately results in the launching of the Email application with the detected email address filled in as the "To" value, as shown below.  As described herein, the "Send email" candidate action is linked to the selected email address.<br><br><br><br>**(Screenshot of the Samsung Galaxy S4 showing the result of the candidate linked action having been performed)** |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
|  | The analyzer server program routines for detecting structures in a message presented by the Messaging application consist of the a████ method of the ████ class, the Pattern class, and the ████ class.  (*See* http://developer.android.com/reference/android/text/util████.  The ████ class uses pre-written Pattern objects, each designed for a different type of structure, for detecting structures in data.  When called either directly or via a ████ method in the ████ class, the ████ methods of the ████ class are passed a parameter that indicates what type of structures to detect. (*See* http://developer.android.com/reference /android/text/util/████).  The ████ class has the ability to find and identify four types of structures: web URLs, email addresses, phone numbers, and postal addresses.  For each type of structure, with the exception of postal addresses, the ████ method calls the ████ method of the ████ class, passing it a ████ object.<br><br>For postal addresses, the ████ method calls the ████ method of the ████ class.  The ████ method enters into a loop, calling the ████ method of the WebView class, which in turn calls the ████ method of the ████ class, which calls the ████ method of the ████ class.<br><br>The analyzer server program routines for linking actions to detecting structures in a message presented by the Messaging application consist of the ████ method of the ████ class and the ████ method of the ████ class.  For a detected structure, the ████ method creates a new ████ object containing the detected structure and adds that ████ object into a to-be-displayed menu. The ████ method adds the ████ object to a menu by calling the ████ method of the ████ class. |
| a user interface enabling the selection of a detected structure and a linked action; and | The Samsung Galaxy S4 includes a user interface enabling the selection of a detected structure and a linked action.  For example, the Samsung Galaxy S4's user interface for the Messaging application allows the user to select a detected structure like a phone number, email address, web URL, or postal address.  The Samsung Galaxy S4 user interface also enables the selection of candidate actions linked to those structures.<br><br>As shown below, the user can select email addresses appearing in the Messaging application user |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | interface.  The user interface then allows the user to select a candidate action associated with the selected email address.<br><br><br><br>**(Screenshots of the Samsung Galaxy S4 with a user interface enabling the selection of a detected email address in the Messaging application and a user interface enabling the selection of candidate actions linked to the email address)** |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | The ████████ method of the ██████ class creates a ████████ object over each detected structure. The ████████ class extends the ████████ class, which enables the user to select any piece of text associated with a ████████ object.  (http://developer.android.com/reference /android/text/style/████████).<br><br>The Messaging application further enables the selection of a linked action by displaying a context menu.  The ██████ method of the ████████████ class is called once the user selects a detected structure.<br><br>The ████████████████ method of the ████████████ class links actions to the detected structure, and the ████████ method of the ████████ class calls the ████████ method of the ████████ class. The ████████ method of the ████████ class creates an instance of the ████████ class and calls the ██████ method of the ████████ class. This method displays the ██████ object. |
| an action processor for performing the selected action linked to the selected structure; and | The Samsung Galaxy S4 includes an action processor for performing the selected action linked to the selected structure.<br><br>For example, the Samsung Galaxy S4 includes an Email application.  Upon selection of the "Send email" option from the Messaging application user interface, the action processor performs the selected candidate action, which ultimately results in launching the Email application with the detected email address filled in as the "To" value.  As described herein, the "Send email" candidate action is linked to the selected email address.<br><br>Although not shown below, the action processor similarly performs selected candidate actions associated with detected and selected phone numbers, postal addresses, and web URLs in messaging data. |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | <br><br>**(Screenshot of the Samsung Galaxy S4 showing the result of the linked candidate action having been performed)**<br><br>The action processor for each application is the ▓▓▓▓ method of the ▓▓▓▓ class and, when needed, the ▓▓▓▓ method of the ▓▓▓▓ class.  Upon selection of a linked candidate action, the Messaging application invokes the ▓▓▓▓ method and passes it an |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | ██ object that contains a description of the action to perform.  (*See* http://developer.android. com/reference/android/app/██████ http://developer.android. com/guide/topics ██████ ("You can start an activity (or give it something new to do) by passing an ██ to ██████ or ██████████ (when you want the activity to return a result.")).<br><br>The ██████ method then launches the appropriate activity, which "is a single, focused thing that the user can do."  (http://developer.android.com/reference/android/app/████████ Activities are one of the "three . . . core components of an application" and are "activated through messages[] called intents."  (http://developer.android.com/guide/topics/intents/████████<br><br>Some ████ objects specify the ██████ to launch while others specify an action to perform and the data on which to perform that action.  (*See* http://developer.android.com /reference/android/ content/██████.  In the case of the latter, the ██████████ method of the ████ class determines what activity should be launched.  (*Id.*).<br><br>For example, an ████████ containing the ██████████ action and an e-mail address display a menu allowing the user to select an application to use in order to send an email to the detected email address.  (*Id.*).  As a second example, an Intent object containing the ██████████ action and a telephone number will cause ██████████ to "[d]isplay the phone dialer with the given number filled in."  (*Id.*). |
| a processing unit coupled to the input device, the output device, and the memory for controlling the execution of the program routines. | The Samsung Galaxy S4 includes a processing unit coupled to the input device, the output device, and the memory for controlling the execution of program routines.<br><br>For example, the Samsung Galaxy S4 includes a 1.9 GHz quad-core processor coupled to input devices (a touchscreen and wireless-internet adapter), an output device (the 5.0'' HD Super AMOLED touchscreen display), and memory (16 GB of internal memory).  (*See* Samsung Galaxy S4 Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-L720ZKASPR-specs). |

| Claim 1 | Infringement by the Samsung Galaxy S4 |
|---|---|
| | **CPU / Processor** |
| | Processor Speed, Type — 1.9GHz Quad Core |
| | **Form Factor** |
| | Form Factor — Bar, Touch screen |
| | **Display** |
| | Main Display Resolution — 1920 x 1080 Pixel, 441 ppi |
| | Main Display Size — 5" |
| | Main Display Technology — HD Super AMOLED™ |
| | **Memory** |
| | Internal Memory — 2 GB RAM, 16 GB ROM |
| | External Memory/microSD™ Capacity — Up to 64GB |
| | (*Id.*). |
| | The processing unit controls the execution of the program routines. |

| Claim 4 | Infringement by the Samsung Galaxy S4 |
|---|---|
| 4.  The system recited in claim 1, wherein the analyzer server includes grammars and a parser for detecting structures in the data. | The Samsung Galaxy S4's analyzer server includes grammars and a parser for detecting structures in the data.<br><br>For example, the ███ class described above uses the ███ class, which includes the ███ method which in turn uses grammars.  The ███ classes contain a parser for detecting structures in messages. |
| **Claim 6** | **Infringement by the Samsung Galaxy S4** |
| 6.  The system recited in claim 1, wherein the analyzer server includes a string library and a fast string search function for detecting structures in the data. | The Samsung Galaxy S4's analyzer server includes a string library and a fast string search function for detecting structures in the data.<br><br>For example, the standard mechanism that Android applications use to recognize structures such as phone numbers, email addresses, Web URLs, etc., is the ███ class (in ███), which contains a number of addLinks() methods.  To recognize Web URLs, ███ invokes software that performs fast string matching to recognize top-level domain names (e.g., "com," "edu," "gov," "org," "museum," "travel," etc.), where these strings are defined in the TOP_LEVEL_DOMAIN_STR_FOR_WEB_URL string in the Patterns class (in ███ |
| **Claim 8** | **Infringement by the Samsung Galaxy S4** |
| 8.  The system recited in claim 1, wherein the user interface highlights detected structures. | The Samsung Galaxy S4 further includes a user interface that highlights detected structures.<br><br>For example, when the Samsung Galaxy S4 receives a message in its Messaging application that contains an email address or a phone number, the phone highlights those detected structures in blue, as shown below.  Although not shown below, the Messaging application user interface also highlights in blue web URLs and postal addresses detected in messages. |

| Claim 8 | Infringement by the Samsung Galaxy S4 |
| --- | --- |
| | <br><br>**(Screenshot of detected email address and phone number highlighted in blue in the Messaging application)** |

| Claim 9 | Infringement by the Samsung Galaxy S4 |
|---|---|
| 9.  The system recited in claim 1, wherein the user interface enables selection of an action by causing the output device to display a pop-up menu of linked actions. | The Samsung Galaxy S4 further comprises a user interface that enables selection of an action by causing the output device to display a pop-up menu of linked actions.  For example, when a user presses on a detected email address in the Messaging application, the Samsung Galaxy S4 presents the user with a pop-up menu of candidate actions linked to that email address on its touchscreen display, as shown below.  The phone's user interface enables the user to select one of the candidate linked actions, for example, "Send email" or "Add to Contacts," from the presented pop-up menu.<br><br><br><br>**(Screenshot of the user interface of the Samsung Galaxy S4 enabling selection of a candidate action linked to an email address from a pop-up menu)** |

19