# EXHIBIT G-9

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G9

# GALAXY SII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II is an Android smartphone with a 4.3" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  |

---

[1]   Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Samsung Galaxy S II phone contains a memory.  For example, the Samsung Galaxy S II contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
| one or more processors; and | The Samsung Galaxy S II phone contains one or more processors.  For example, the Samsung Galaxy S II for AT&T contains a 1.2 GHz Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II (AT&T) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  For example, the Samsung Galaxy S II for T-Mobile contains a 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) processor.  (*See* Samsung Galaxy S II (T-Mobile) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.6, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).[2] |
|---|---|

---

[2]   Every Samsung Galaxy S II phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.  The following models and software versions implement the accused functionality described below with instructions that can be found in the package ▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

3

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion;

The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).



For further example, the following screenshot taken on a Samsung Galaxy S II (T-Mobile)

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████

████████████████████████████████████████████████████████████████████</td>
</tr>
<tr>
<td>immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user</td>
<td>The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.  For further example, on a Samsung Galaxy S II (T-Mobile), the below is also displayed in response to detecting when a user taps with his or her finger on the green telephone icon.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| ████████████████████████████ | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Galaxy S II phone is shown immediately in response to detecting when a user taps with his finger the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████

██████████████████████████████████████████████
██████████████████████████████████████████████

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays the contact information for the missed caller "Annie" and includes a contact object having |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | her return telephone number.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████<br>████████████████████████████████████████████████<br>████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr><td></td><td>the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████████</td></tr>
<tr><td>immediately in response to detecting user selection of the second contact object, initiating a communication with</td><td>The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality</td></tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the respective caller via the non-telephonic communication modality corresponding to the second contact object. | corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| ████████████████████████████████████ | |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Galaxy S II Phones** |
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II is an Android smartphone with a 4.3" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II phone contains a memory.  For example, the Samsung Galaxy S II contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See, e.g.*, Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S II phone contains one or more processors.  For example, the Samsung Galaxy S II contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs).  For example, the Samsung Galaxy S II for T-Mobile contains a 1.5 GHz, Dual Core (Qualcomm Snapdragon S3) processor.  (*See* Samsung Galaxy S II (T-Mobile) specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-T989ZKBTMB-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II phone contains one or more programs stored in the memory and configured for execution by the one or more processors. For example, the Samsung Galaxy S II stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.6, Gingerbread) and one or more application programs. (*See, e.g.*, Samsung Galaxy S II specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I777ZKAATT-specs). |
|---|---|
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions █████████████████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone displays a list of interactive items associated with missed telephone calls and contact information. Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

For further example, the following screenshot taken on a Samsung Galaxy S II (T-Mobile) phone displays a list of interactive items comprising missed telephone calls. Each item in this list includes a first interactive displayed portion (the green telephone icon on the right) distinct from a second interactive displayed portion (the area encompassing the contact name and number).



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S II phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.  For further example, on a Samsung Galaxy S II (T-Mobile), the below is also displayed in response to detecting when a user taps with his or her finger on the green telephone icon. |

18

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions █████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████
███████████████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S II phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting a finger tap input on the name "Annie"of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████

| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays the contact information for the missed caller "Annie" and includes a contact object |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | associated with a telephone number associated with the caller "Annie."  The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S II phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone displays |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.



The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ███████████████████████████████████ ███████████████████████████████████</td>
</tr>
<tr>
<td>immediately in response to detecting user selection of the second contact object, initiating a communication with</td>
<td>The Samsung Galaxy S II phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II phone implements the accused functionality as described above using instructions ████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | |

# EXHIBIT G-10

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G10

# GALAXY SII EPIC 4G TOUCH

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Epic 4G Touch Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II Epic 4G Touch is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).<br><br> |

---

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Samsung Galaxy S II Epic 4G Touch phone contains a memory.  For example, the Samsung Galaxy S II Epic 4G Touch contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
| one or more processors; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.4, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).[2] |
|---|---|

---

[2] Every Samsung Galaxy S II Epic 4G Touch phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality. The following models and software versions implement the accused functionality described below with instructions that can be found in the package ███████████

████████████████████████████████

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ███████████████████████

█████████████████████████████

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████████████ ██████████████████████████████████████████████████████ ███████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item;

The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.

For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| ████████████████████████████████████████ | |
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is shown immediately in response to detecting when a user taps with his finger the the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions

| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contact object having her return telephone number.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contact object with a white envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ███████████████████████████████<br>███████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| corresponding to the second contact object. | For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.  The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████ ████████████████████████████████████████████ ████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Epic 4G Touch Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Epic 4G Touch phone is a portable electronic device with a touch screen display. For example, the Samsung Galaxy S II Epic 4G Touch is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display. (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II Epic 4G Touch phone contains a memory.  For example, the Samsung Galaxy S II Epic 4G Touch contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch contains a 1.2 GHz  Dual Core (Samsung Exnyos C210) processor.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Epic 4G Touch stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.4, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Epic 4G Touch specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-D710ZKASPR-specs). |
|---|---|
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions █████████████████████████████████████

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone displays a list of interactive items associated with missed telephone calls and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displayed portion; | contact information.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████████ ████████████████████████████████████████████████████ ████████████████████████ |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ██████████████████████████████████████████████████████████████ |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising:

The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting a finger tap input on the name "Annie"of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as

17

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | described above using instructions ████████████████████████████████████████████████████████████████████████████████████████████████ |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number associated with the caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | | |
|---|---|---|
| |  The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ██████████████████████████████████████████████████ | |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller. For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone displays the contact information for the missed caller "Annie" and includes a contact object with a white envelope icon associated with a non-telephonic | |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

communication modality for contacting her, specifically SMS.



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S II Epic 4G Touch phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. |

For example, the following screenshot taken from a Samsung Galaxy S II Epic 4G Touch phone is displayed immediately in response to detecting when a user selects the contact object with a white envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.



The Samsung Galaxy S II Epic 4G Touch phone implements the accused functionality as described above using instructions ████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

# EXHIBIT G-11

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G11

# GALAXY SII SKYROCKET

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
# FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S II Skyrocket Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Skyrocket phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II Skyrocket is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).<br><br> |

---

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S II Skyrocket phone contains a memory.  For example, the Samsung Galaxy S II Skyrocket contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Galaxy S II Skyrocket phone contains one or more processors.  For example, the Samsung Galaxy S II Skyrocket contains a 1.5 GHz dual-core processor.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs). |

2

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Skyrocket phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Skyrocket stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.5, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).[2] |

---

[2]  Every Samsung Galaxy S II Skyrocket phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.  The following models and software versions implement the accused functionality described below with instructions that can be found in the package ▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Skyrocket phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ██████████████████████████████████████<br>████████████ |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Skyrocket phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions.

| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | is shown immediately in response to detecting when a user taps with his finger the the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ████████████<br>████████████████████████████<br>████████████████████████████ |
| a first contact object comprising a telephone number object having the | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| return telephone number, and | telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone displays the contact information for the missed caller "Annie" and includes a contact object having her return telephone number.<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████████████<br>███████████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying contact information with a second contact object associated with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| modality for contacting the respective caller; and | a non-telephone communication modality for contacting the respective caller. <br><br> For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone displays the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS. <br><br>  <br><br> The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████████████ |
|---|---|
| immediately in response to detecting | The Samsung Galaxy S II Skyrocket phone contains one or more programs with |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ████████████████████ |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Galaxy S II Skyrocket Phones** |
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S II Skyrocket phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S II Skyrocket is an Android smartphone with a 4.52" Super AMOLED Plus touch screen display.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs).<br><br> |

11

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Samsung Galaxy S II Skyrocket phone contains a memory.  For example, the Samsung Galaxy S II Skyrocket contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 16GB.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs). |
| one or more processors; and | The Samsung Galaxy S II Skyrocket phone contains one or more processors.  For example, the Samsung Galaxy S II Skyrocket contains a 1.5 GHz dual-core processor.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S II Skyrocket phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S II Skyrocket stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3.5, Gingerbread) and one or more application programs.  (*See* Samsung Galaxy S II Skyrocket specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I727MSAATT-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.

For example, the following screenshot taken on a Samsung Galaxy S II Skyrocket phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions. ███████████████████████████████████████ ████████████████████████████████████████████████████████

| | |
|---|---|
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S II Skyrocket phone displays a list of interactive items associated with missed telephone calls and contact |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| interactive displayed portion; | information.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ████████████████████████████████ |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S II Skyrocket phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone is displayed immediately in response to detecting a finger tap input on the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number associated with the caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

|  |  |
|---|---|
| |  The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions. ██████████████████████████████████ ████████████████████████████████████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone displays the contact information for the missed caller "Annie" and includes a contact object with a white text bubble icon associated with a non-telephonic communication modality for |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ████████████████████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second | The Samsung Galaxy S II Skyrocket phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S II Skyrocket phone |

| contact object. | is displayed immediately in response to detecting when a user selects the contact object with a white text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |
|---|---|
| |  |
| | The Samsung Galaxy S II Skyrocket phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████████ |

# EXHIBIT G-12

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G12

# GALAXY SIII

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3).[2] <br><br>  |

---

[1] Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

[2] Citations to specifications in this claim chart are generally to the T-Mobile Galaxy SIII specifications on Samsung'.  However, upon information and belief, the functionality accused in this chart does not vary across carriers.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S III phone contains a memory.  For example, the Samsung Galaxy S III contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3). |
|---|---|
| one or more processors; and | The Samsung Galaxy S III phone contains one or more processors.  For example, the Samsung Galaxy S III contains a 1.4GHz Quad Core Application processor.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S III phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system (for example, the Operating System Android 4.0 (ICS)).  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3).[3] |

---

[3] Every Samsung Galaxy S III phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ████████████████████



For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | above using instructions ███████████████████████████████████████████████████████ |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ████████████████████████████████████████████

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| associated with the respective user selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ███████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Annie" and includes a contact object comprising a telephone number object having her return telephone number.<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller. |

The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.

For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Annie" and includes a contact object with a yellow envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.



The Samsung Galaxy S III phone implements the accused functionality as described

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | above using instructions ███████████████████████████████████████████████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |

10

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ███████████████████████████████████████

| Claim 11 of U.S. Patent No. 8,014,760 | Samsung Galaxy S III Phones |
|---|---|
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, | The Samsung Galaxy S III phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ████████████████████████████████████████ |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Galaxy S III Phones** |

12

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Galaxy S III phone is a portable electronic device with a touch screen display.  For example, the Samsung Galaxy S III is an Android smartphone with a 4.8" HD sAMOLED touch screen display.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3).<br><br> |
| --- | --- |

13

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Galaxy S III phone contains a memory.  For example, the Samsung Galaxy S III contains an Internal memory with a capacity of 16, 32 or 64GB.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3). |
|---|---|
| one or more processors; and | The Samsung Galaxy S III phone contains one or more processors.  For example, the Samsung Galaxy S III contains a 1.4GHz Quad Core Application processor.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Galaxy S III phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Galaxy S III stores and executes a version of the Android operating system (for example, the Operating System Android 4.0 (ICS)) and one or more application programs.  (*See* Samsung Galaxy S III Specifications, http://galaxy-s.t-mobile.com/samsung-galaxy-s3). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S III phone implements the accused functionality as described above using instructions█████████████████████████████████

| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Galaxy S III phone displays a |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| being distinct from the first interactive displayed portion; | list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | The Samsung Galaxy S III phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user taps and swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ███████████████████████████ ██████████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Galaxy S III phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item. <br><br> For example, the following screenshot taken from a Samsung Galaxy S III phone is shown immediately in response to detecting when a user taps with his finger the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie". |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Galaxy S III phone implements the accused functionality as described above using instructions █████████████████████████████████████████████

| | |
|---|---|
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays the contact information for the missed caller "Annie" and includes a contact object |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>associated with her return telephone number.<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ███████████████████████████████<br>████████████████████████████████████████████</td>
</tr>
<tr>
<td>a second contact object associated with a non-telephonic communication modality for contacting the caller; and</td>
<td>The Samsung Galaxy S III phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone displays</td>
</tr>
</table>

21

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | the contact information for the missed caller "Annie" and includes a contact object with a yellow envelope icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████<br>███████████████████████████████████████████████████████████<br>██████████████████████████████████████ |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Galaxy S III phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Galaxy S III phone is displayed immediately in response to detecting when a user selects the contact object with a yellow envelope icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Galaxy S III phone implements the accused functionality as described above using instructions ████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

# EXHIBIT G-13

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G13

# ILLUSION

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Illusion Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion phone is a portable electronic device with a touch screen display.  For example, the Samsung Illusion is an Android smartphone with a 3.5" 320 x 480 HVGA touch screen display.  (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Illusion phone contains a memory.  For example, the Samsung Illusion contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 2GB. (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml). |
|---|---|
| one or more processors; and | The Samsung Illusion phone contains one or more processors.  For example, the Samsung Illusion contains a one gigahertz processor. (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Illusion phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Illusion stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml).[1] |
|---|---|

---

[1] Every Samsung Illusion phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

The following models and software versions implement the accused functionality described below with instructions that can be found in the package



For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Illusion phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Illusion phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | ▮ |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Illusion phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Illusion phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Illusion phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████

immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact

The Samsung Illusion phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Illusion phone is shown immediately in response to detecting when a user taps with his finger the the name

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| information including a plurality of contact objects; the plurality of contact objects including: | "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| a first contact object comprising a telephone number object having the | The Samsung Illusion phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number |

7

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| return telephone number, and | object having the return telephone number. |
|---|---|
| | For example, the following screenshot taken from a Samsung Illusion phone displays the contact information for the missed caller "Annie" and includes a contact object having her return telephone number. |
| |  |
| | The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████ ████████████████████████████████████████████ ███████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Illusion phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Illusion phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████████████████████████ ███████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Illusion phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Illusion phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send message".  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ████████████████████████████ |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Illusion Phones** |
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Illusion phone is a portable electronic device with a touch screen display.  For example, the Samsung Illusion is an Android smartphone with a 3.5" 320 x 480 HVGA touch screen display.  (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Illusion phone contains a memory.  For example, the Samsung Illusion contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 2GB. (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml). |
|---|---|
| one or more processors; and | The Samsung Illusion phone contains one or more processors.  For example, the Samsung Illusion contains a one gigahertz processor. (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Illusion phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Illusion stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Illusion specifications, http://www.verizonwireless.com/samsung-illusion.shtml). |
|---|---|
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Illusion phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Illusion phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>


The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████████████████████ ████████████████████████████████
</td>
</tr>
<tr>
<td>
wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive
</td>
<td>
The Samsung Illusion phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Illusion phone displays a list of interactive items associated with missed telephone calls and contact information.  Each item in this list includes a first interactive displayed portion (the left square area with a
</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displayed portion; | silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████████ |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the | The Samsung Illusion phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Illusion phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ███████████████████████████ ███████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item | The Samsung Illusion phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising:

with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Illusion phone is displayed immediately in response to detecting a finger tap input on the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."



For example, the following screenshot taken from a Samsung Illusion phone is displayed immediately in response to detecting a finger tap input on the name "Annie" of the first

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | missed call entry. This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie." |
|---|---|
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Illusion phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Illusion phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number associated with the caller "Annie."<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above using instructions ██████████████████████████████ |

18

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | ████████████████████████████████ |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Illusion phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Illusion phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Illusion phone implements the accused functionality as described above |

19

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | using instructions ███████████████████████████████████████ ██████████████████████████████████████ ███████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Illusion phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Illusion phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send message".  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Illusion phone implements the accused functionality as described above using instructions

# EXHIBIT G-14

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G14


# RUGBY PRO


**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
## FILED UNDER SEAL

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Rugby Pro Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Rugby Pro phone is a portable electronic device with a touch screen display.  For example, the Samsung Rugby Pro is an Android smartphone with a 3.4" x 2.04" 16M AMOLED touch screen display.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).  |

1

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Rugby Pro phone contains a memory.  For example, the Samsung Rugby Pro contains an Internal memory with a capacity of 8GB.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Rugby Pro phone contains one or more processors.  For example, the Samsung Rugby Pro contains a 1.5 GHZ, Dual-core Krait, Qualcomm processor.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Rugby Pro phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Rugby Pro stores and executes a version of the Android operating system (for example, the Operating System Android 4.0, Ice Cream Sandwich).  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).[1] |

---

[1]  Every Samsung Rugby Pro phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ████████████████████████

█ ██████████████████████████████

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Rugby Pro phone displays a list of interactive items comprising missed telephone calls. Each item in the list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Rugby Pro phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Rugby Pro phone is displayed immediately in response to detecting when a user swipes with her finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>


The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████ ████████████████████████████████████████████
</td>
</tr>
<tr>
<td>
immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of
</td>
<td>
The Samsung Rugby Pro phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Rugby Pro phone is shown immediately in response to detecting when a user taps with her finger the name "Annie" of the first missed call entry.  The screenshot completely substitutes the interactive missed
</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| contact objects; the plurality of contact objects including: | calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ██████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone displays the contact information for the missed caller "Annie" and includes a contact object comprising a telephone number object having her return telephone number.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████ ████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller. <br><br> For example, the following screenshot taken from a Samsung Rugby Pro phone displays the contact information for the missed caller "Annie" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS. <br><br>  <br><br> The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ███████████████████████████████████ ████████████████████████████████████████████████ ██████████████████████████████████ |
| immediately in response to detecting | The Samsung Rugby Pro phone contains one or more programs with instructions for, in |

9

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 11 of U.S. Patent No. 8,014,760 | Samsung Rugby Pro Phones |
|---|---|
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the list, a number indicating a plurality of consecutive missed telephone calls. | The Samsung Rugby Pro phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls.<br><br>For example, the following screenshot taken on a Samsung Rugby Pro phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ███████████████████████████ ███████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Rugby Pro Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Rugby Pro phone is a portable electronic device with a touch screen display.  For example, the Samsung Rugby Pro is an Android smartphone with a 3.4" x 2.04" 16M AMOLED touch screen display.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs).<br><br> |

12

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Rugby Pro phone contains a memory.  For example, the Samsung Rugby Pro contains an Internal memory with a capacity of 8GB.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |
|---|---|
| one or more processors; and | The Samsung Rugby Pro phone contains one or more processors.  For example, the Samsung Rugby Pro contains a 1.5 GHZ, Dual-core Krait, Qualcomm processor.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Rugby Pro phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Rugby Pro stores and executes a version of the Android operating system (for example, the Operating System Android 4.0, Ice Cream Sandwich) and one or more application programs.  (*See* Samsung Rugby Pro Specifications, http://www.samsung.com/us/mobile/cell-phones/SGH-I547ZKAATT-specs). |
|---|---|
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.<br><br>For example, the following screenshot taken on a Samsung Rugby Pro phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>



The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ███████████████████████████████████████████ ████████████████████████████████████████

</td>
</tr>
<tr>
<td>

wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion;

</td>
<td>

The Samsung Rugby Pro phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Rugby Pro phone displays a list of interactive items comprising missed telephone calls.  Each item in the list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and

</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | phone number).  The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████████████████ ████████████████████████████████████████████████████ ████████ |
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input | The Samsung Rugby Pro phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item.  For example, the following screenshot taken on a Samsung Rugby Pro phone is displayed |

16

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | immediately in response to detecting when a user taps and swipes with her finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████████████<br>████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the | The Samsung Rugby Pro phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone is shown immediately in response to detecting when a user taps with her finger the name "Annie" of the first missed call entry. The screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone displays the contact information for the missed caller "Annie" and includes a contact object associated with her return telephone number.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions █████████████████████████████████████████ ████████████████████████████████████████ |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Rugby Pro phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone displays the contact information for the missed caller "Annie" and includes a contact object with a yellow text bubble icon associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | The Samsung Rugby Pro phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Rugby Pro phone is displayed immediately in response to detecting when a user selects the contact object with a yellow text bubble icon.  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br>The Samsung Rugby Pro phone implements the accused functionality as described above using instructions ████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

# EXHIBIT G-15

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G15

# STRATOSPHERE

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Stratosphere Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere phone is a portable electronic device with a touch screen display.  For example, the Samsung Stratosphere is an Android smartphone with a 4.0" Super AMOLED touch screen display.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Stratosphere phone contains a memory.  For example, the Samsung Stratosphere contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 4GB.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
|---|---|
| one or more processors; and | The Samsung Stratosphere phone contains one or more processors.  For example, the Samsung Stratosphere contains a VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) processor.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Stratosphere phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Stratosphere stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).[1] |
|---|---|

---

[1] Every Samsung Stratosphere phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

The following models and software versions implement the accused functionality described below with instructions that can be found in the package

▮ ▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung.  All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Stratosphere phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.<br><br>For example, the following screenshot taken on a Samsung Stratosphere phone displays a list of interactive items comprising missed telephone calls.  Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).<br><br><br><br>The Samsung Stratosphere phone implements the accused functionality as described above using instructions ███████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Stratosphere phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Stratosphere phone is displayed immediately in response to detecting when a user swipes with his finger the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Stratosphere phone implements the accused functionality as described above using instructions. ████████████████████████████████████
████████████████████████████████

| | |
|---|---|
| immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user | The Samsung Stratosphere phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Stratosphere phone is shown |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected item, the displayed contact information including a plurality of contact objects; the plurality of contact objects including: | immediately in response to detecting when a user taps with his finger the the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Stratosphere phone implements the accused functionality as described above using instructions ████████████████████████████<br>████████████████████████████████████████████████████<br>████████████████████████████████████████████████████ |
| a first contact object comprising a telephone number object having the | The Samsung Stratosphere phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| return telephone number, and | object having the return telephone number. |
|---|---|
|  | For example, the following screenshot taken from a Samsung Stratosphere phone displays the contact information for the missed caller "Annie" and includes a contact object having her return telephone number. |
|  |  |
|  | The Samsung Stratosphere phone implements the accused functionality as described above using instructions █████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and | The Samsung Stratosphere phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.<br><br>For example, the following screenshot taken from a Samsung Stratosphere phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Stratosphere phone implements the accused functionality as described above using instructions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| ███████████████████████ | |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Stratosphere phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Stratosphere phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send message". The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Stratosphere phone implements the accused functionality as described above using instructions. ████████████████████████████████████████
████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████

| Claim 19 of U.S. Patent No. 8,014,760 | Samsung Stratosphere Phones |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Stratosphere phone is a portable electronic device with a touch screen display.  For example, the Samsung Stratosphere is an Android smartphone with a 4.0" Super AMOLED touch screen display.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs).  |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| memory; | The Samsung Stratosphere phone contains a memory.  For example, the Samsung Stratosphere contains a computer readable storage medium including ROM and RAM, such as internal memory with a capacity of 4GB.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| one or more processors; and | The Samsung Stratosphere phone contains one or more processors.  For example, the Samsung Stratosphere contains a VIA CBP7.1 + CMC220(LTE) + AP (S5PC111, 1GHz) processor.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Stratosphere phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Stratosphere stores and executes a version of the Android operating system (for example, the Operating System Android version 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Stratosphere specifications, http://www.samsung.com/us/mobile/cell-phones/SCH-I405LKAVZW-specs). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Stratosphere phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device. 

For example, the following screenshot taken on a Samsung Stratosphere phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

14

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| |  |
| | The Samsung Stratosphere phone implements the accused functionality as described above using instructions. ███████████████████ ██████████████████████████████████████████████████ ██████████████████████████ |
| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive | The Samsung Stratosphere phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Stratosphere phone displays a list of interactive items associated with missed telephone calls and contact information. |

15

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| displayed portion; | Each item in this list includes a first interactive displayed portion (the left square area with a silhouette icon) and a second interactive displayed portion (the remaining portion of the entry containing the name and phone number).  The Samsung Stratosphere phone implements the accused functionality as described above using instructions ███████████████████████████████████ |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein | The Samsung Stratosphere phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item. <br><br> For example, the following screenshot taken on a Samsung Stratosphere phone is displayed immediately in response to detecting a finger tap and swipe on the silhouette icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. <br><br>  <br><br> The Samsung Stratosphere phone implements the accused functionality as described above using instructions ███████████ ██████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising: | The Samsung Stratosphere phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.<br><br>For example, the following screenshot taken from a Samsung Stratosphere phone is displayed immediately in response to detecting a finger tap input on the name "Annie" of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."<br><br> |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | The Samsung Stratosphere phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ |
| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Stratosphere phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller. <br><br> For example, the following screenshot taken from a Samsung Stratosphere phone displays the contact information for the missed caller "Annie" and includes a contact object associated with a telephone number associated with the caller "Annie." |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



|  | The Samsung Stratosphere phone implements the accused functionality as described above using instructions. ███████████████████████████████████████ ████████████████████████████████ |
| --- | --- |
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Stratosphere phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Stratosphere phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | her, specifically SMS.<br><br><br><br>The Samsung Stratosphere phone implements the accused functionality as described above using instructions ███████████████████████<br>████████████████████████████████████ |
| immediately in response to detecting user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second | The Samsung Stratosphere phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Stratosphere phone is |

21

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| contact object. | displayed immediately in response to detecting when a user selects the contact object labeled "Send message".  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.  The Samsung Stratosphere phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████████████████████ |

# EXHIBIT G-16

# Unredacted Version of Document Sought To Be Filed Under Seal

# EXHIBIT G16

# TRANSFORM ULTRA

**INFRINGEMENT CLAIM CHART FOR U.S. PATENT NO. 8,014,760**
**FILED UNDER SEAL**

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

**Infringement Claim Chart for U.S. Patent No. 8,014,760**

| Claim 10 of U.S. Patent No. 8,014,760 | Samsung Transform Ultra Phones |
|---|---|
| A portable electronic device with a touch screen display, comprising[1]: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra phone is a portable electronic device with a touch screen display.  For example, the Samsung Transform Ultra is an Android smartphone with a 3.5" HVGA touch screen display.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).  |

---

[1]  Apple's inclusion of citations related to any claim preamble in this claim chart should not be interpreted as an admission that the preamble is limiting.  Apple reserves the right to take the position that the claim preambles are limiting or not limiting on a claim-by-claim basis.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Transform Ultra phone contains a memory.  For example, the Samsung Transform Ultra contains an Internal memory with a capacity of 1GB.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| --- | --- |
| one or more processors; and | The Samsung Transform Ultra phone contains one or more processors.  For example, the Samsung Transform Ultra contains an 1 GHz Snapdragon processor.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Transform Ultra phone contains one or more programs stored in memory and configured for execution by the one or more processors.  For example, the Samsung Transform Ultra stores and executes a version of the Android operating system (for example, the Operating System Android 2.3, Gingerbread).  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR).[2] |
| --- | --- |

---

[2]  Every Samsung Transform Ultra phone model and software release comprises one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

The following models and software versions implement the accused functionality described below with instructions that can be found in the package ███████████

███████████████████

For all other Maintenance Releases for the accused device, Samsung's response to Apple's Interrogatory No. 41 stated that "An asterisk by a given 'Date Available' denotes a Maintenance Release ('MR') meant to alter one or more functionalities that may relate to Apple's Patent-in-Suit."  The versions of the software listed above are either the initial software release available on the accused device or a Maintenance Release denoted with an asterisk by Samsung. All other software releases available on the accused device including all other Maintenance Releases, per Samsung's admission, are identical for purposes of analysis of the functionalities related to the Patents-In-Suit to the initial software release on the accused device or another Maintenance Release listed above and therefore also comprise one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions that implement the accused functionality.

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion; | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying a list of interactive items for missed telephone calls, wherein each item in the list of interactive items includes a first interactive displayed portion and a second interactive displayed portion distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Transform Ultra phone displays a list of interactive items comprising missed telephone calls. Each item in this list includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions.



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions. |

4

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| ███████ | |
| immediately in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, initiating a return telephone call to a return telephone number associated with the respective user selected item; | The Samsung Transform Ultra phone contains one or more programs with instructions for, in response to detecting a finger gesture on the first interactive displayed portion of a respective user selected item in the list, immediately initiating a return telephone call to a return telephone number associated with the respective user selected item.<br><br>For example, the following screenshot taken on a Samsung Transform Ultra phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions. ███████████████████████████████████████████ ████████████████████████████████████████████████████
</td>
</tr>
<tr>
<td>

immediately in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, completely substituting display of the list of interactive items with display of contact information for a respective caller associated with the respective user selected item, the displayed contact information including a plurality of
</td>
<td>

The Samsung Transform Ultra phone contains one or more programs with instructions for, in response to detecting a finger gesture on the second interactive displayed portion of the respective user selected item in the list, immediately completely substituting display of the list of interactive items with display of contact information for a respective caller corresponding to the respective user selected item, the displayed contact information including a plurality of contact objects.

For example, the following screenshot taken from a Samsung Transform Ultra phone is shown immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry. This screenshot completely substitutes the
</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| contact objects; the plurality of contact objects including: | interactive missed calls list and displays contact information for the respective missed caller "Annie".<br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ███████████████████████████████████████████████████████████████ |
| --- | --- |
| a first contact object comprising a telephone number object having the return telephone number, and | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number object having the return telephone number.<br><br>For example, the following screenshot taken from a Samsung Transform Ultra phone displays the contact information for the missed caller "Annie" and includes a contact |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

<table>
<tr>
<td></td>
<td>object labeled "Call Annie" comprising her return telephone number (which is blurred out).



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ████████████████████████████████████████████ ████████████████████████████████████████████████████████████████ ██████████████████████████████</td>
</tr>
<tr>
<td>a second contact object associated with a non-telephonic communication modality for contacting the respective caller; and</td>
<td>The Samsung Transform Ultra phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephone communication modality for contacting the respective caller.

For example, the following screenshot taken from a Samsung Transform Ultra phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting her, specifically SMS.</td>
</tr>
</table>

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions. ███████████████████████████████████████████████████████████████████████████████████████████████████████████████

| immediately in response to detecting user selection of the second contact object, initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object. | The Samsung Transform Ultra phone contains one or more programs with instructions for, in response to detecting user selection of the second contact object, immediately initiating a communication with the respective caller via the non-telephonic communication modality corresponding to the second contact object.

For example, the following screenshot taken from a Samsung Transform Ultra phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send message." The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| | contact object.<br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ██████████████████████████████████████ |
| **Claim 11 of U.S. Patent No. 8,014,760** | **Samsung Transform Ultra Phones** |
| The device of claim 10, including instructions for, while displaying the list of interactive items comprising missed telephone calls, displaying, within a respective single item in the | The Samsung Transform Ultra phone contains one or more programs with instructions for, while displaying a list of interactive items comprising missed telephone calls, displaying within a respective single item in the list a number indicating a plurality of consecutive missed telephone calls. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| list, a number indicating a plurality of consecutive missed telephone calls. | For example, the following screenshot taken on a Samsung Transform Ultra phone displays within a single item in a list of missed telephone calls a number indicating two consecutive missed telephone calls from "Annie."<br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ███████████████████████████████████ |
| --- | --- |
| **Claim 19 of U.S. Patent No. 8,014,760** | **Samsung Transform Ultra Phones** |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| A portable electronic device with a touch screen display, comprising: | To the extent that the preamble may be construed to be limiting, the Samsung Transform Ultra phone is a portable electronic device with a touch screen display.  For example, the Samsung Transform Ultra is an Android smartphone with a 3.5" HVGA touch screen display.  (*See* Samsung Transform Ultra Specifications, <ins>http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR</ins>).<br><br> |
|---|---|

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| memory; | The Samsung Transform Ultra phone contains a memory.  For example, the Samsung Transform Ultra contains an Internal memory with a capacity of 1GB.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
|---|---|
| one or more processors; and | The Samsung Transform Ultra phone contains one or more processors.  For example, the Samsung Transform Ultra contains an 1 GHz Snapdragon processor.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| one or more programs stored in the memory and configured for execution by the one or more processors, the one or more programs including instructions for: | The Samsung Transform Ultra phone contains one or more programs stored in the memory and configured for execution by the one or more processors.  For example, the Samsung Transform Ultra stores and executes a version of the Android operating system (for example, the Operating System Android 2.3, Gingerbread) and one or more application programs.  (*See* Samsung Transform Ultra Specifications, http://www.samsung.com/us/mobile/cell-phones/SPH-M930ZKASPR). |
| displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device, and | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying a list of items, the list comprising a plurality of interactive displayed items associated with telephone calls, wherein at least one interactive displayed item in the list is associated with a missed telephone call and is also associated with contact information stored in the portable electronic device.

For example, the following screenshot taken on a Samsung Transform Ultra phone displays a list of interactive displayed items associated with missed telephone calls and contact information stored in the device. |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions.

| wherein each such interactive displayed item associated with both a missed telephone call and contact information comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion; | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying a list of interactive displayed items associated with missed telephone calls and contact information, wherein each item comprises at least a first interactive displayed portion and a second interactive displayed portion, the second interactive displayed portion being distinct from the first interactive displayed portion.

For example, the following screenshot taken on a Samsung Transform Ultra phone displays a list of interactive items comprising missed telephone calls. Each item in this list is associated with contact information and includes a first interactive displayed portion (the square area on the right with a green telephone icon) and a second interactive |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | displayed portion (the rectangular area with the missed caller's name and phone number and a red "missed call" icon), distinguished by a line separating the two interactive displayed portions.  The Samsung Transform Ultra phone implements the accused functionality as described above using instructions. ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
|---|---|
| detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the | The Samsung Transform Ultra phone contains one or more programs with instructions for detecting a finger tap input at a first user selected interactive displayed item associated with both a missed telephone call and contact information, wherein the finger tap input is with the first interactive displayed portion of the selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| selected interactive displayed item, and immediately in response to that input initiating a telephone call to a telephone number associated with the first user selected interactive displayed item; | associated with the first user selected interactive displayed item.<br><br>For example, the following screenshot taken on a Samsung Transform Ultra phone is displayed immediately in response to detecting when a user taps with his finger the green telephone icon corresponding to the missed caller "Annie" and shows the initiation of a return telephone call.<br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ██████████████████████████ ████████████████████████████████████████ |
| detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone | The Samsung Transform Ultra phone contains one or more programs with instructions for detecting a finger tap input at a second user selected interactive displayed item associated with both a missed telephone call and contact information, where the finger tap input is |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

call and contact information, where the finger tap input is with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item, the displayed contact information including a plurality of contact objects comprising:

with the second interactive displayed portion of the selected interactive displayed item, and immediately in response to that input completely substituting display of the list of interactive items with display of contact information for a caller corresponding to the second user selected interactive displayed item.

For example, the following screenshot taken from a Samsung Transform Ultra phone is displayed immediately in response to detecting when a user taps with his finger the rectangular area of the first missed call entry.  This screenshot completely substitutes the interactive missed calls list and displays contact information for the respective missed caller "Annie."



The Samsung Transform Ultra phone implements the accused functionality as described above using instructions █████████████████████████████

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| a first contact object associated with a telephone number for contacting the caller, and | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying contact information with a first contact object comprising a telephone number associated with the caller. |
|---|---|
| | For example, the following screenshot taken from a Samsung Transform Ultra phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Call Annie" associated with her return telephone number (which is blurred out). |
| |  |
| | The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ████████████████████████████████████████████████████████████████████████ |

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| a second contact object associated with a non-telephonic communication modality for contacting the caller; and | The Samsung Transform Ultra phone contains one or more programs with instructions for displaying contact information with a second contact object associated with a non-telephonic communication modality for contacting the caller.<br><br>For example, the following screenshot taken from a Samsung Transform Ultra phone displays the contact information for the missed caller "Annie" and includes a contact object labeled "Send message" associated with a non-telephonic communication modality for contacting her, specifically SMS.<br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ |
| immediately in response to detecting | The Samsung Transform Ultra phone contains one or more programs with instructions for, |

21

HIGHLY CONFIDENTIAL – OUTSIDE ATTORNEYS' EYES ONLY – SOURCE CODE

| | |
|---|---|
| user selection of the second contact object, initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object. | in response to detecting user selection of the second contact object, immediately initiating a communication with the corresponding caller through the non-telephonic communication modality corresponding to the second contact object.<br><br>For example, the following screenshot taken from a Samsung Transform Ultra phone is displayed immediately in response to detecting when a user selects the contact object labeled "Send message."  The screenshot shows the initiation of communication with "Annie" via SMS, the non-telephonic communication modality corresponding to the contact object.<br><br><br><br><br><br>The Samsung Transform Ultra phone implements the accused functionality as described above using instructions ███████████████████████████████████████ ███████████████████████████████████████████████████████ |

23