Exhibit 3

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION**

| | |
|---|---|
| APPLE INC., a California Corporation,<br><br>        Plaintiff (Counterclaim-Defendant),<br><br>    v.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean corporation; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>        Defendants (Counterclaim-Plaintiffs). | Civil Action No. 12-cv-00630-LHK |

**REBUTTAL EXPERT REPORT OF**

**DAVID REIBSTEIN**

**September 13, 2013**

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHIL – Respondent 1** | Missed Call Screen Management ('760) | Y | Q: Thank you. Now if you don't mind, if you could go up to where it says, yes, this one. Call initiation and screening. The Missed Call Screen Management. So, if a phone has that feature, what does that mean that it offers?<br>A: That when you look at your missed call screen it has different options that, it does more things than just show you that you have a missed call from someone.<br>Q: Any thoughts about what options or features it provides other than just showing that you missed a call?<br>A: Provides different areas that perform different actions when you tap. Say if you tap on the photo ID, it calls the person. If you tap on the name it gives you the contact.<br>Q: If, so if you have a phone that doesn't have that particular Missed Call Screen Management, but you miss a call, how, what would the phone have instead with regard to missed calls? What would you expect or assume that it would do?<br>A: I'd assume that you would have an option to simply call the person back and I guess not view the contact information. | [02:07:28]-<br>[02:09:05] |
| | Automatic Word Correction ('172) | Y | Q: For the Automatic Word Correction, what does that one mean to you?<br>A: That means that if you misspell a word then the phone automatically changes it to the closest word in its dictionary.<br>Q: And if your smartphone does not have that feature, what, and you misspell a word, what would you expect the phone to have instead?<br>A: Then you would just have to fix it yourself. If you noticed it.<br>Q: So it wouldn't, you wouldn't expect it to identify the mistake for you. You would have to find it yourself and fix it yourself.<br>A: Yeah. Have to edit your text. | [02:11:03]-<br>[02:11:39] |
| | Background Syncing ('414) | Y | Q: Four. Looking for data accessibility. Here we go. Background Syncing. What does that feature mean to you in terms of what it does?<br>A: That means that every change you do to your cloud account are being synced by the phone, is being synced when you're, it's being synced automatically. If I change a contact information it automatically syncs to my Google account in the background.<br>Q: What if, you know, again you have a smartphone, it doesn't have the Background Syncing, what -<br>A: So, you would either have to click a specific button to sync it yourself or if there is no syncing option then the information would stay on your phone. You would have separate contact lists. | [02:12:16]-<br>[02:13:06] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| | Quick Links ('647) | Y | Q: And Quick Links. Tell me what that one means to you. <br> A: That's automatic detection of emails, URLs, phone numbers, displays. Whether if it's emails or web sites. <br> Q: Any, and so just take it to the next step. So if it, then what does it allow you to do? <br> A: A phone that doesn't have that would make you find that information yourself and then you would have to select that phone number or URL and copy it do it yourself basically. Instead of using two taps to call a number. You would have to - <br> Q: So if that feature was there, Quick Links is there, you could, you're saying for example, two taps and you're calling the number. <br> A: Yeah. <br> Q: Whereas if it's not there - <br> A: It's much longer. <br> Q: It's copying and pasting and things like that. <br> A: Yeah. | [02:13:29]- [02:14:46] |
| | Universal Search ('959) | N | Q: And Universal Search. What does that one do? <br> A: That means that you have one search box that you type in whatever you want to find and it searches your phone and the internet and your music or your Amazon. <br> Q: So if you wanted to search on your smartphone but you don't have the Universal Search icon, what would your phone have? <br> A: Then you would have to either use an internal phone search if you want to search for something on your phone, which is not readily available on many devices. And you would have to separately go online to search for whatever you want. <br> Q: So you could still do the search, you just would have to do it separately. <br> A: Yeah. | [02:14:48]- [02:15:37] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| **PHIL – Respondent 2** | Missed Call Screen Management ('760) | Y | Q: So Missed Call Screen Management. What does that feature mean to you in your own words?<br>A: I think gives me a list of the missed calls and if they're - they're in my network they come up. You know? It comes up with their information if they're in my Facebook they'll have their picture, their number, their email and then it gives me the option of calling them back, sending them a text, anything. If they're not in my network it just gives me the missed call number.<br>Q: Got it. Let's say you have a smartphone that does not have the Missed Call Screen Management feature, but you miss a call. What would the phone have instead with regard to missed calls if it doesn't have that feature?<br>A: It would have the missed call number and the name if they're in my phone or in my network or just the missed call number and unknown. That's all this one has.<br>Q: Got it. And, so what then - ?<br>A: For my use I return all missed calls, because I have a painting business, so I have to.<br>Q: So if it didn't have that feature it would just basically show you - you're saying it would just show you -<br>A: A number and unknown it would say.<br>Q: And, so then you would what? What would you have to do if you didn't have that whole feature there?<br>A: I would just - I return them all anyway.<br>Q: But, how would you - how would you have to do it? If it doesn't have this extra feature?<br>A: It would just have missed calls. It would be a general, generic missed call list.<br>Q: What would it have, though? If you wanted to - let's say you wanted to take an action based on having missed the call, what - if it doesn't have this feature - ?<br>A: It would just have the number, missed call, the phone number and a green button you want to call them back.<br>Q: So it would have a button. So if you wanted to call them back what would you - would it have something instead of that whole feature or what would you have to do instead?<br>A: It would just have a green - it would have the number and the missed calls and a green button. So if I had four missed calls I would have four different numbers with a telephone next to each number to call back.<br>Q: And, so you would press the telephone, the green telephone, if you wanted to call back?<br>A: Yeah. | [03:42:16]-<br>[03:45:01] |
| | Automatic Word Correction ('172) | Y | Q: Got it. The Automatic Word Correction. Tell me what that's feature is all about.<br>A: That's - it's for typos just like your computer.<br>Q: Can you just describe a little bit about how it works, what it helps you to do?<br>A: Well, this one works if you misspell a word. You hit space, it spell corrects it. Or if you end a sentence with a period it spell corrects the whole sentence.<br>Q: What if you were typing and you made an error, but you did not have the Automatic Word Correction? What would you have instead?<br>A: I would have the backspace and retype.<br>Q: So it wouldn't have anything instead?<br>A: No.<br>Q: It would require you to go back and do it?<br>A: Yeah. | [03:47:05] -<br>[03:47:48] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Background Syncing ('414) | Y | Q: Number one, the 4.0. Now, we are going to back up again to data accessibility. There we go. Background Syncing, can you tell me in your own words what that feature means to you?<br>A: Well, it syncs with my computer, with my music, I think my Windows system at home on my computer. So it just syncs information.<br>Q: Could you - I know it sounds obvious -<br>A: You want a for instance?<br>Q: Meaning what? Well, just a little additional detail. When you say it syncs, what [CROSSTALK].<br>A: Well, it syncs with anything else I have like if it's a social network or my contacts list or on my computer.<br>Q: What does that mean it do when it's syncing? When it - if it has the Background Syncing feature, what does it sound like to you?<br>A: I think it just identifies a certain word or a name and it'll give you your list. Your social network list, your friend's list, that kind of - your contact list. It just - and it syncs with everything in your system, all your information.<br>Q: Say - so, give me an example.<br>A: So if I was - if I was to put, say I had a contact and they were on Facebook and they were also on my, what do you call it, my Windows network, so no matter which one I was on, on my smartphone, it would sync with everything I had. It would tell me that person is in these other networks.<br>Q: Got it. Got it.<br>A: Any information is in these other sources. | [03:49:34] - [03:51:33] |
| | Quick Links ('647) | Y | Q: Got it. So if - fair enough. Quick Links, tell me what that one - what that feature means to you.<br>A: Let's see if I can remember that one. I don't seem to remember that.<br>Q: That's fine.<br>A: See these are - all three of these are close together about what they do.<br>Q: The syncing, Universal Search.<br>A: Universal Search could be just what I described for syncing and then with the links too. | [03:51:36] - [03:52:15] |
| | Universal Search ('959) | N | Q: Well, tell me - Universal Search was going to be my next one. So tell me what you feel that feature?<br>A: Well, this - the good thing about this is I just have to type in the word, a name or information word and it has these other sources of information on there, so it could - it could draw from any one of the other sources of information.<br>Q: Got it. Any particular sources that you recall that it draws from?<br>A: Your contact list and Google search, your computers and your general information. | [03:52:19]- [03:52:53] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHIL – Respondent 3** | Missed Call Screen Management ('760) | Y | Q: So number two. Now we're going to go to this row. Call initiation and screening. Can you tell me what Missed Call Screen Management means to you in terms of what that feature is? <br> A: As of what this is telling me? <br> Q: Yes. <br> A: If someone calls and I'm on the phone, I can either pre-hit I'm busy, I'm at school, I'm in class, or I can actually type in a message call you later or whatever, but it should have that. In fact, I think it does have that in there. I can't talk now. <br> Q: Let's say you have a smart phone that does not have that particular feature, the Missed Call Screen Management. What would you–what do you think the phone would have instead if you missed a call? <br> A: Probably an answering device. Either mechanical or your own voice. <br> Q: But I mean, if-but if you miss the call and it didn't have this particular Missed Call Screen Management feature, what would it have with regard to missed calls? What would you expect it to have if it didn't have all of that? <br> A: Well, with my present phone, it goes to a voicemail. I don't know. I mean, I am– <br> Q: So if it didn't have that feature, you would expect that the call would just go to voicemail. <br> A: Voicemail. Yeah. | [05:32:09]– [05:33:40] |
| | Automatic Word Correction ('172) | N | Q: Got it. And Automatic Word Correction. What does that feature mean to you? <br> A: That I like because I'm not a great speller. <br> Q: What does it mean to you as far as what it does? <br> A: Well, what's sticking in my head is what I saw was for instance birthday. B-I-R-F, it'll turn into birthday. <br> Q: What if you–what if your phone does not have this but you make a spelling mistake, what would you–what would your phone have? <br> A: I would go into word correct and then have it. I would manually have to go into word correct and then correct it and it would replace it with the closest. | [05:36:31]– [05:36:54] |
| | Background Syncing ('414) | Y | Q: Got it. And if you don't mind if we could go up here to data accessibility. This row. Background Syncing. What does that feature mean to you? <br> A: I still don't know. | [05:38:12]– [05:38:27] |
| | Quick Links ('647) | Y | Q: Fair enough. Quick Links. What does that feature mean to you? <br> A: I can take a phone call. Wait a minute, what was that? I can't remember right now. | [05:38:29]– [05:38:35] |
| | Universal Search ('959) | Y | Q: That's alright. That's totally fine. Universal Search. What does that one mean to you? <br> A: That one is basically if wherever you're at, whether it's if you're out of cellular service and with WiFi you can basically search anything and it should pick up the signal and if you put in, I don't know, just F, it's going to bring up all the Fs, but it's not going to give you–if it's in your–it's hard to explain. If it's in your phone already, it's not going to take you through every F, just it'll take you to something that the phone is familiar with. Does that make sense? | [05:38:53]– [05:39:01] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHIL – Respondent 4** | Missed Call Screen Management ('760) | Y | Q: Missed Call Screen Management. Can you tell me what that feature means to you? A: Yes. Let's see. The Missed Call Screen Management is pulling up, and when I do miss a phone call, either accessing - like calling back directly, with one touch. The - you can either reject the call with a message right away, select your message, voice input your message, or just dismiss entirely and let it go to voice mail. It's a simple tap for shortcuts. Q: If your smartphone did not have the Missed Call Screen Management feature, what would you expect it to have instead? Like how would you accomplish? A: In general, you can either let it ring and click the sides and let it just mute. Or you can swipe the reject button and it will let you then, "Do not answer". And it would be that simple, and then do all the rest later. That you can either call them back or send them a message. Everything would just be a little more separate. But the phone I have now, if it's got the current features, basically, has that anyway. So it's not a selling point for me. | [07:17:29]- [07:18:13] |
| | Automatic Word Correction ('172) | Y | Q: Automatic Word Correction - in that same column. What does that one mean to you? A: In old school, we would say predictive text. [LAUGHTER] So as you're typing - even if you're only two letters into it, three letters into it - it will predict what you're going to say. And you can either let it go with that and keep typing - like and go to the next word in the sentence. Or if you're spelling somebody's last name, per se, it might suggest that you're trying to type something else. You can just click to keep the word that you have on there. I believe the new feature in the video was that you do not have to select what you've already typed in. The old feature is that it automatically changes the word in your script. But you can select what you physically typed in, or you can just let it predict for you. [CROSSTALK] Q: If your phone didn't have that feature, and you made a - misspelled something - what would you - how would you accomplish? A: I suppose you'd have to go back and edit - like you'd have to select where you made your mistake - backspace and correct the word, which does get frustrating. Because if your predictive text picks back up, while you're trying to correct a word you've already typed, you get a word in the middle of a word. | [07:19:59]- [07:20:56] |
| | Background Syncing ('414) | Y | Q: Data accessibility. Can you describe the Background Syncing, in your own words? A: Yeah. That's when you have an application running. So if I'm trying to upload photos to Google Drive. So that I'm trying to back up my photos and not take up room on my phone. I can click that and still continue to scroll through whatever application I'm using. Or to use other applications and exit that completely, per se, and that will still continue uploading and running or syncing with my computer, while I'm doing something else on the phone. So I don't have to just sit there and wait. It doesn't fully occupy my phone. Q: Without that feature, then how would you expect it to work or be on the [CROSSTALK]? A: Like the older phones, you would have to plug your phone in or hook up to WiFi and let it physically upload everything, and you could wait. You would have to wait for it. So you wouldn't be able to use your phone during that. | [07:22:11]- [07:22:58] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
| | Quick Links ('647) | Y | Q: Got it. Quick Links. What does that feature mean to you?<br>A: If somebody types an address - email address, phone number - during email, text, phone call, whatever. If you have that print - even on a webpage - it hyperlinks. So it highlights it in blue, and you can just click and hold on that, and it gives you the option to use that information. So if it's a phone number, you can either call them right away or text them. Or email, you can send that right out. It's just a direct link to whatever media you want to use.<br>Q: And if the phone does not have the Quick Links feature?<br>A: I would assume - well actually, I guess the old ones didn't have automatic hyperlink, unless it was an email or website address. And so you would have to go through and either copy and paste that, and put it into your browser. Or copy and past that, and put it into the email address bar - whatever you needed to do. | [07:23:10]-<br>[07:23:50] |
| | Universal Search ('959) | N | Q: Universal Search. What does that feature mean to you?<br>A: That's when you start typing something - they used the example of George - that it would pull up George Washington on the websites, that you may search the Internet, your phone contacts and stored data, as well as like email address and contacts - everything - like all simultaneously. It gives you the options for any of those features.<br>Q: And if your phone doesn't have that, what would you have instead?<br>A: I would assume you would either have to go to Google and put it into a search engine. Or you would have to go through your contacts and start searching your contacts for George, or cut through to the G. So just individual steps along the way, for specifically what you're searching for. | [07:24:10]-<br>[07:24:38] |
| **PHIL -**<br>**Respondent 5** | Missed Call Screen Management ('760) | Y | Q: If we go to the call initiation screening row, what does the terms, "Missed Call Screen Management," mean to you in terms of a feature?<br>A: I think it can bring - oh, it brings up a screen of all your - from the video it looked like it brought up the screen of all your calls, not just the missed ones. One that are - received ones. From there, either tap on the person's picture it calls them right back or you tap on the date or the time that they called and then it shows the number as well, it's to the right of the picture, and that brings up a screen with that person with all the options to either call them back, send them a message, email them, all of those things.<br>Q: If your phone does not have this particular feature but you missed a call, what would your phone have instead?<br>A: I'd expect it to have just like a pop-up screen that says, "Hey, you missed this call," and then the locked form of the screen, and when I unlock it that goes away. And on the icon for the phone, I would expect some sort of small notification or something that you need to clear.<br>Q: How would you accomplish the result of doing something about that missed call if you don't have that feature?<br>A: Go into the phone feature where you're going to dial, and I would expect there to be a category in there for dialed calls or missed calls or received calls or something like that. | [08:39:36]-<br>[08:40:53] |
| | Automatic Word Correction ('172) | Y | Q: The, um, Automatic Word Correction; what does that feature mean to you?<br>A: It's just a - I mean, each carrier, each phone has their own definition of it. I think my very first phone, it was called T9 word correction. I don't know why. But it's just predictive texting basically and spell check all worked into one.<br>Q: If you did not have that feature and you spelled a word incorrectly, what would you do to the same-<br>A: Yeah. If it didn't offer me any solutions, either by highlighting the word or - I guess I would just go to Dictionary.com or find a dictionary that had it I'd probably type it in and look it up. | [08:43:36]-<br>[08:44:12] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Background Syncing ('414) | Y | Q: You could go up to - I'm sorry, it's right there. Data accessibility. Background Syncing. What does that mean to you? A: Basically you change something in your phone, it syncs to your laptop, whatever - I mean, it gave one example with the email of some sort or a contact list, but it didn't - I don't recall flexibility of the syncing behind that. Q: Tell me what you mean by not recalling the flexibility of this syncing? A: So on your phone you have all these applications, obviously. Anything you change in the phone is going to sync amongst the phone, but a laptop you have Microsoft Outlook, you have Apple iTunes or Gmail, so will it sync with all of those or does it just sync with one program on your laptop? That's the confusing part. | [08:45:12]-[08:45:42] |
| | Quick Links ('647) | Y | Q: Quick Links. What dose that feature mean to you? A: Can I click on it? Q: Mm-hmm. A: I forgot- Q: Oh, no, I'm sorry. Forgive me. Sorry to say yes, but actually we want - kind of the point is to get a real-life feel for what stays with a person and what doesn't. A: I forgot about that. I even clicked on that one before too. It came up right away. | [08:46:09]-[08:46:33] |
| | Universal Search ('959) | N | Q: This is locked, I'm afraid. Universal Search, what does that feature mean to you? A: It's basically - it simplifies - it looks like a Google toolbar on the top of your phone that also searches your phone. So not only searches the internet but the phone. Q: Let's say your phone does not have the Universal Search feature, what would you have to do instead? A: I know what's on my phone, so if I need to find something on my phone I typically know where it is. So, for example, if I needed to find a phone number, I go to contacts list and find a phone number. If I needed to find something on the internet and I didn't have Universal Search, I would just open the internet, type it in the search bar. | [08:46:49]-[08:47:21] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHIL - Respondent 6** | Missed Call Screen Management ('760) | Y | Q: If you could take us up so we can look at call initiation screen, great, in this row. Missed Call Screen Management: what, in your own words, does that feature mean to you?<br>A: I use that one a lot, actually. Basically, when I just want to, if I'm not in the mood or, for example, you're on the go, you really can't talk to someone at the moment, you just slide up your thing, you send them to cyberspace for the moment, and I like that it will send a friendly message with it because I feel that people do know when you're doing that and instead of it being offensive, I like that I can attach a nice personal note with it.<br>Q: This one, as you say, sends calls to cyberspace but sends, attaches a note along with it.<br>A: Exactly, like I'll call you later or whatever I have programmed in there for the occasion.<br>Q: If you have a phone that does not have that particular feature but you have a call coming in, how would you, what would you have instead? What would you have to do instead?<br>A: Basically you have to either just send them to voice mail and I hate to do that to people because I know when people do it to me. You can kind of just tell that they were just, click, so automatically to voice mail and I think it's kind of offensive, so I think that's a little more courteous way of, especially when you're running down the street and you don't have time to sit there and send them a text and you just, all you have to do is just do a swipe up. It's much easier.<br>Q: The reject call with message.<br>A: I apologize because that's what I was talking about. I made a mistake.<br>Q: That's OK because it teaches me what I need to know here.<br>A: See, I got a little confused there.<br>Q: No problem. Let's go back to Missed Call Screen Management with the, now that you've just picked up on that. Tell me what you think Missed Call Screen Management means.<br>A: That is not that important to me. That -<br>Q: But what is it? What does it do?<br>A: Basically telling me who I missed calls from and when they called and pretty much lets me know if I want to get back to them or not, kind of like a data log, but yes, that's what I was talking about. I apologize. | [10:11:40]-<br>[10:13:30] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| | | | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: The Automatic Word Correction: what does that feature do?<br>A: I absolutely love that feature. It's saved me from making a fool of myself many times.<br>Q: What does it do?<br>A: Basically it will add, you can program the right spelling of the word in there, so any time you're starting to misspell it, the word will come up or other words close to it; instead of having to finish sweeping, you just press right on it and the word goes right in there. Very convenient.<br>Q: What if you make a mistake in your typing? You just type -<br>A: The new word will appear that, if you put it in there correctly the first time with the spelling; also, you can make a mistake and program the wrong spelling in there, too, which I've done before by accident, so as long as you're very careful and make sure everything is correct when you're saving those, that's a really good feature.<br>Q: Let's say your phone does not have the Automatic Word Correction feature but you make a typo. What do you have instead? What do you have to do?<br>A: Pretty much you have to go to Google and make sure your spelling is correct, and that's a real pain because to me, sending something, spelling is very important to me and I always find, and I don't like to sound snobbish or nothing, but even when people send me things that are misspelled or whatever, I always notice that. Not that I, whatever, I just don't want to be represented that way. I like when my spelling is correct and punctuation; words are where they're supposed to be. | [10:14:37]-<br>[10:15:33] |
| | Background Syncing ('414) | Y | Q: Data? It's just - if you could scroll a little bit. Thank you. The Background Syncing. Tell me what that feature does, what that means to you.<br>A: Background Syncing basically…um, Background Syncing is...I'm drawing a blank with that one. I don't know why. | [10:17:19]-<br>[10:17:28] |
| | Quick Links ('647) | Y | Q: That's totally fine. Quick Links in that same row. What does that feature mean to you?<br>A: Oh, basically how I can get to, for example, put something in and get to enter my contact, people I have on Facebook, Twitter, anything in my contacting listings.<br>Q: You - just say a little bit more. I want to make sure I'm following what you're, exactly what you're saying.<br>A: For example, I wanted to link up with somebody and get their email and get their link with them very quickly or do something in that sort of feature. Basically, with my phone I know I have my contacts from Facebook in there and I have my contacts from Twitter in there. All their emails go in, everything's in my contact list. | [10:17:46]-<br>[10:18:10] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Universal Search ('959) | Y | Q: Excuse me. Universal Search: what does that feature do?<br>A: That - I like that feature because for example, you're going on Google and, for example, see the last thing I texted was [COMPANY] and I started putting the s, you know, starting it off and then..Oh, bless you -<br>Q: This little cough. Excuse me.<br>A: No problem. Basically that'd be like, for example, I'm starting to put in [COMPANY] and [COMPANY] will come up and also my friend Sam will come up as soon as I put the s in from my contact list and also Sara [ph] from Twitter, so I do like that feature, actually, but I've also found that sometimes where I'm looking for something specific and it does bring all these other things up and it's not what I'm looking for, so I have to continue spelling out the whole word. I felt like some of them could be so close, all the way down to the last couple of letters.<br>Q: Let's say that you have a smart phone that does not have the Universal Search feature. What would it have instead? In other words, how would you go about accomplishing the same as -?<br>A: Basically you'd have to just go into your contact and scroll through and I know, me, I have over 400 contacts in there and now these people have all their Facebook contact and everything and it takes a lot to go through all your scrolling, so I do find that convenient, too. | [10:18:32]-<br>[10:19:35] |
| PHIL - Respondent 7 | Missed Call Screen Management ('760) | Y | Q: That's funny. Can you go further up so that we can find the call initiation and screening row? There we go. So now we'll focus on this row. So the Missed Call Screen Management.<br>A: I like that.<br>Q: What, in your own words, does that do?<br>A: What that does is that let's you know that the missed call that - a missed call came in. It also shows you who it was from and it manages the call so that - I have a round button that tells you how many missed calls came, how many texts I got - pops up on the phone. So I like that, because then this way I know. And it also on the icon it also tells me two missed calls or three missed calls, and then I can go right to the phone - right to the log-in and it'll tell me who it was. And I like that.<br>Q: Does it go any further? So it tells you what you missed. Does it do anything else with regard to those missed calls or offer any other advantages?<br>A: No, I can just pull them right up and then click onto their - click the name and it has the green phone and just call them right away. This I like because there are people I'm getting -<br>Q: Sorry -<br>A: Sorry.<br>Q: That's OK. I have my little series of questions. That's quite all right. We're going to stay with the Missed Call Screen Management. So when the phone does not have that icon present, what do you think the phone does instead? Meaning how would you handle - what would it - how would you handle missed calls or how would the phone handle missed calls if that icon was not present?<br>A: I don't - I have no idea how it would do that, because I only know what mine has. So I don't - maybe - you know what, the old phone would say, "one missed call," "two missed calls," but it wouldn't tell me who they were from. I had to usually go back in and go through who the last calls were. That's how the other one was.<br>Q: So if it didn't have that icon, you'd have to go within -<br>A: Yeah, I'd have to go in and find - go through the log-in, see who the last one called. | [12:16:23]-<br>[12:18:28] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: The Automatic Word Correction - what does that term mean to you? <br> A: That means to me that sometimes I may try to spell a word like "every" and it'll come up "ever" or "eve," so a lot of times it'll give you like "eve," " ever," "every." And I like that because then it automatically corrects. Or if I misspell the word, it will come across the bottom of the screen and I just tap it and it puts that on there. <br> Q: I was going to say, how does it work? In terms of this Automatic Word Correction function, how - so I get what you're saying that it - in terms of basically - how does it actually do it though? What do you have to do? <br> A: Say I'm texting and say I'm trying to spell out like - like sometimes I'll spell out my daughter's name, "Donna," it'll spell D-O-N-N-E or then it'll spell - if I go D-O-N and then it'll put "donkey" or "Don." So with the automatic correction - what I also love about that, once you put that, that "Donna" in, that "Donna" will come popping up. It'll stay in the word selection, which I like. <br> Q: I guess what I'm asking is, how do you take advantage of what it's giving you? What do you have to - <br> A: The first time you have to physically put it in. Then it seems like it has a memory of it, which I love. <br> Q: So if that icon is not present, the Automatic Word Correction icon - <br> A: You have to hand-correct it. You have to hand-correct it or you'd be spelling - you'd be texting the wrong words. <br> Q: So the phone - are you saying that if it doesn't have this icon, that it doesn't have word correction at all? <br> A: Right. You will be texting someone with - like, say "screening" you won't - one "e" instead of two. | [12:21:37]- <br> [12:23:18] |
| | Background Syncing ('414) | Y | Q: Do you mind scrolling a bit? We'll want to see the data accessibility. Thank you. All right, on this row, can you tell me what the Background Syncing term means to you? <br> A: I forget what that was, the Background Syncing. Did that have to - I'm trying to think if that had to do with when you're writing. I actually - I forget what that one was. | [12:25:04]- <br> [12:25:19] |
| | Quick Links ('647) | Y | Q: That's fine. Let's try the Quick Links. <br> A: The Quick Links is you can get someone's email right away. It shows whether they're on Facebook, it shows their phone number, it shows their work number, it shows their email address, and they all link up together. <br> Q: When you say "it" maybe just describe a little bit - <br> A: A person. <br> Q: Further - what is the feature do - [CROSSTALK] What's actually happening? <br> A: When you pull up a certain person, is has their home, their work, their email, if they're on Facebook, and all you have to do - everything is all-in-one, so if you want to just send something to their email, you can do it that way. <br> Q: What if the phone does not have that icon, then what would the phone have instead, if it doesn't have Quick Links? <br> A: You would have to do that all manually, put that in their contact if it fits, and if it doesn't fit, you would have to do it separately to see what a - where their email address is at. So you would have to do that separately. <br> Q: Separately, meaning? <br> A: Home phone number, work phone number, email address - it would all have to go in separate somehow. | [12:25:33]- <br> [12:26:44] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Universal Search ('959) | Y | Q: Universal Search - what does that one mean to you? <br> A: The Universal Search is on the Google, and you can talk to it. And you can find out anything on that Google search. I have it and it tells you - I could say whatever actress name or whatever and it'll pop up the Google search. Or I could also say, "Can you please tell me how far I am from so-and-so's address?" <br> Q: So it searches Google. <br> A: Yes, it's a Google search. <br> Q: If the phone does not have that icon, what would it have instead? <br> A: Some people - you'd probably have to go through regular Google. That's an added feature, plus. <br> Q: What makes it different than going through regular Google? <br> A: It's faster. It's much faster; it pops up all the time. It tells me how far I am from where my job is to where I can make it home. | [12:26:53]-[12:27:38] |
| **PHX - Respondent 1** | Missed Call Screen Management ('760) | Y | Q: Got it. So if you don't mind scrolling, we'll go to call initiation and screen, in this row. So the Missed Call Screen Management icon, what does that mean to you in terms of what that does? <br> A: It just shows you the missed calls you've had and gives you the option of calling the person or looking up their contact and from there choosing whether you want to call and email them or message them. <br> Q: So if that icon is not present, like say for example over here what would you assume the phone has instead or how would you need to go about doing that if it doesn't have that icon? <br> A: I think that one's a very simple feature to have. Well, I don't know if it's just me because I had it on my Galaxy S2 and on the HTC but if it doesn't have that icon I think it would, the phone wasn't developed right and - <br> Q: But how, but what would you - If that feature is absent. <br> A: I would have to go through my calls to see which one I missed and then see who it's from and then go through the phone for my contacts, get their number and decide whether I want to text him or call them or email them. | [03:05:44]-[03:06:49] |
| | Automatic Word Correction ('172) | Y | Q: The Automatic Word Correction, tell me what that icon means in terms of what it does. <br> A: For instance you, you're texting a certain word and you misspelled it, just one letter or two, it gives you the option of switching that word to the correct one. <br> Q: If, again if your phone didn't happen to have that icon let's say, then how would that work? What would you, what would that mean that the phone has instead if it doesn't have the Automatic Word Correction? <br> A: If it doesn't have that you would have to go through the process of deleting the word, rewriting it. <br> Q: So you would assume it just doesn't have the word correction at all. <br> A: Yes. | [03:08:14]-[03:08:59] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| | Background Syncing ('414) | Y | Q: Got it. All right, up to the data accessibility row. So Background Syncing, in your own words what does that mean, what that does? <br> A: It just gives you the option of being able to go through your, to your, through your phone and change whatever data you have to change while connecting your phone with a computer and syncing your data into the computer, you know you can still go through your phone and change that and it'll still change it on that, process of - <br> Q: Let me say back what I think you're telling me. Correct me if I'm wrong, that if you make a change let's say to a phone number and a contact on your phone, that that change would be picked up by your main computer as well. <br> A: Yes. <br> Q: Anything else about that one in terms of what it does or what Background Syncing means? <br> A: No. <br> Q: Got it. So if that icon is not present, what does that tell you about the phone in terms of how that would work instead? Or what it has instead? <br> A: You would have to go through a process of changing that on your own. It's not going to be picked up, it's not going to be done as soon as you're changing it, like on the phone. You'd have to go and change it two different times, you know? | [03:10:49]- [03:12:03] |
| | Quick Links ('647) | Y | Q: Got it. Quick Links. What does that icon mean to you? <br> A: It's just whether it picks up the fact that it's a phone number, and email, an address. Whether you can just click on it and it will give you the option of calling it or putting it on maps or emailing it. <br> Q: And if you were using a phone that does not have the Quick Links icon, what does that mean as far as what would happen instead or what you would do instead? <br> A: You would have to go, probably write down the number or memorize it and then go to that app you want to go to, like Snap, put the address on there, yes. | [03:12:21]- [03:12:53] |
| | Universal Search ('959) | N | Q: Got it. Universal Search, what does that icon mean to you? <br> A: It gives the option of searching the Internet as well as the data you have on your phone. <br> Q: And anything, so what, if that icon is not present then what would that mean that you would do instead in terms of what the phone would - <br> A: You would have to go into the different places where you might have that, the data in storage and see whether it's there or not. | [03:13:05]- [03:13:35] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHX - Respondent 2** | Missed Call Screen Management ('760) | Y | Q: None at all? Got it. If we look at call initiation and screening, now-so, the Missed Call Screen Management: what does that icon mean to you, as far as what it does?<br>A: It tells me that you missed a call from a certain person.<br>Q: Anything else?<br>A: No.<br>Q: If you-so, if you have a phone that does not have that icon, what [CROSSTALK]-<br>A: Mine just has a red phone. You know, when I make the calls, the-it has a picture of a red phone.<br>Q: So, it would just have a picture?<br>A: So-yeah. It would just be hit-or-miss, you know?<br>Q: So, with the Missed Call Screen Management, what does it-tell me-forgive me. Tell me a little bit more about what it does. What it tells you, when you place a call.<br>A: It tells you that you've missed a call from a certain person, and it gives you the opportunity to call them back or send a text message-whatever.<br>Q: Got it. How would you do-so- and if that icon wasn't there, on your phone-whatever phone you had-how would it-how would you expect the phone to be different? What would it have, instead?<br>A: You'd actually have to go through a log, and see if you missed anything. | [04:21:39]-<br>[04:23:02] |
| | Automatic Word Correction ('172) | Y | Q: The Automatic Word Correction: tell me what that one-<br>A: [INAUDIBLE] this. Sometimes, it puts in bad words that you didn't want to put in there. [LAUGHTER] I like that feature, because it saves you typing, but like I said, there are some times it'll pick up a word, and you'll go, "How did it get that word out of what you were typing?" But I really like that feature.<br>Q: I do know. I sent a very embarrassing text, recently, thanks to that. So, what would you-so, if the-if a phone does not have that icon, then what would it have, instead? Like, what would you-<br>A: I'd have misspelled words. [LAUGHTER] A lot of misspelled words. You know, and taking longer to text a message.<br>Q: So, then-so, if it doesn't have the "Automatic Word Correction," then would the phone have some other feature instead, or not? I just want to make sure I'm clear about what you're saying.<br>A: Yeah. I wouldn't think that it would have anything else, instead. It would either have a misspelled word, or you have to type out everything individually. No abbreviations, or- | [04:25:25]-<br>[04:26:25] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Background Syncing ('414) | Y | Q: Data accessibility, Background Syncing-can you tell me what that icon means, to you? <br> A: I take that as taking something from your cell phone and being able to put it onto your laptop or a home phone via WiFi-is what I would think that means. <br> Q: Say just a little bit more. I mean, I'm following you, but just maybe add a little more detail to the description if I can. <br> A: I can take pictures from-that I might take, with my phone, of a grandchild, and want it on my regular computer at home-I can sync them that way. <br> Q: Got it. <br> A: So, I'll have it both places. [INAUDIBLE] they're saved. <br> Q: But when you say, "I can sync them"-meaning- <br> A: I think I have to-I just have to be close enough to my phone-with my phone to my desktop, for it to pick up wireless, and it will automatically sync. <br> Q: Got it. And so, that's-what you just described is that your phone does-that's what the "Background Syncing" is? <br> A: I believe that-yeah. I believe that's the Background Syncing. <br> Q: So, if you have a phone that doesn't have that icon, then what does that mean for- <br> A: I think you would manually have to either save it to a little smart chip, input it into your-I don't even remember what they call them. Put them into your computer that way, or send it in an e-mail. | [04:28:00]- [04:29:18] |
| | Quick Links ('647) | Y | Q: Quick Links: what does that icon mean, to you? <br> A: That one, I think, is you have-if you have-say if you have a picture, you can highlight your picture; you can either send it via e-mail-I'm not 100 percent positive, on that one. That's the one- <br> Q: "Picture," meaning like a picture you took with your camera? <br> A: Right. Send it via an e-mail or a text message. That one, I'm a little confused on, I guess. | [04:29:40]- [04:30:11] |
| | Universal Search ('959) | N | Q: No problem. I was going to say, to-and-well, fair enough. That's fine. Universal Search: what does that mean, to you? <br> A: You can bring up a search button, and choose a name, and it will either bring it up on the Internet-any contact that you might have-or, if you have music on your phone that would pertain to a name that you had typed in, it would bring that up, and you could choose what you wanted to do. <br> Q: Got it. And let's say that you have a phone that doesn't have that particular icon. Then, what would you do, instead? What would the phone have, instead, to- <br> A: You would actually have to bring up an app, and choose what you wanted to do with an app, or bring up a contact and choose whether you want to either call them, send them a message, send them an e-mail, text message, or whatever. | [04:30:21]- [04:31:13] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| **PHX - Respondent 4** | Missed Call Screen Management ('760) | Y | Q: [...] Call initiation screening in this row. So if we do Missed Call Screen Management, what does that icon mean to you?<br>A: Missed Call Screen Management. I mean, it alerts you when you miss a call. That's essentially what that does.<br>Q: Anything else?<br>A: I remember it ends up going to a list of things, like your missed calls and all that kind of stuff, and you choose whether to message them back or call them back or whatever.<br>Q: So if you have a phone that does not have that option and you've got one of these other ones, then what would your phone have instead?<br>A: Maybe just a call history.<br>Q: What would be the difference in what you would then need to do if you wanted to, for example, see what you've missed and get back to someone?<br>A: The process that you go through?<br>Q: Yeah. If you don't have that icon, what then would you need to do?<br>A: You would probably have to go in, I don't know, maybe into a setting screen to call history and into call history and scroll through your stuff, whereas that would just send you right to your call history. | [08:09:52]-<br>[08:11:37] |
| | Automatic Word Correction ('172) | Y | Q: And the Automatic Word Correction, tell me what that icon means?<br>A: Well, it I guess predicts, like predictive texting, where it prediction the word that you're trying to type out. I hate that function, by the way. Auto-correction of any sort I turn off right away.<br>Q: So if the phone does not have that icon, I know you'll be happy, but what does that then mean? What does the phone have instead of the Automatic Word Correction? Or how do you handle that?<br>A: To be honest, before any of that stuff started coming around, I think what I ended up doing was maybe going online to make sure that I got my words correct or spelled them correctly. | [08:14:12]-<br>[08:14:52] |
| | Background Syncing ('414) | Y | Q: That's fine. We have the accessibility row here. Background Syncing, can you tell me about what that icon means for you?<br>A: I haven't seen that one before. I kind of forgot what the function of it is. I know that it probably has to do with syncing your contacts and doing that kind of behind-the-scenes work or whatever.<br>Q: Can you say more about behind-the-scenes?<br>A: It seems like it probably would take care of when you're getting e-mails, it would alert you when you have an e-mail and just doing the behind-the-scenes work. Like when you're playing a game, it's still paying attention to your e-mail and your text messaging and stuff like that.<br>Q: Got it. So again, that's the opposite question. So if you have a phone that does not have the Background Syncing, what does that mean then? What does the phone have instead or how does that work?<br>A: I would say that if it doesn't really have that then it's probably not a smartphone.<br>Q: Fair enough point. Pretend, follow through for me. Let's say it's still a smartphone, it just doesn't have that Background Syncing aspect to it. What would it have? What would you expect it to have? How would it work?<br>A: If it didn't have that, it would probably - you would at least hope that it has Internet on it or something so you can go and check those things yourself. | [08:17:42]-<br>[08:19:36] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
| | Quick Links ('647) | Y | Q: Quick Links, tell me what that icon means to you. A: Quick Links, that's where it's detecting phone numbers, like in your e-mail address and stuff. You basically click on it, like on the phone number or on the e-mail too and compose the e-mail or call. Q: If your phone does not have the Quick Links icon, what would you be doing instead? A: Probably write down that phone number and enter it into your phone afterwards. Same with the e-mail. | [08:19:47]-[08:20:25] |
| | Universal Search ('959) | N | Q: Universal Search, how about that one? What does that icon mean? A: That one, as I recall, it searches your phone, the Internet, and any other source for looking for whatever you're typing in. Q: Can you say just a little bit more? Just add a little more detail about how it works. A: When typing into your phone and searching for something specific, it's going to look at different sources of looking for that name. So it would basically like - no matter if you're trying to find that name, say online or in your phone, you would type that in and it would give you the results of what it found on the Internet under that name in your phone, and that name, so like that. Q: Let's say you don't have the Universal Search icon, that you have a phone and it doesn't have that icon. How would that work instead? What would you have to do instead? A: Click into your browser, search it there, go into your contacts, search it there, go in - you know. | [08:20:35]-[08:21:54] |
| **PHX - Respondent 5** | Missed Call Screen Management ('760) | Y | Q: Thank you. We'll do the call initiation and the screening row. The Missed Call Screen Management. A: This one? Q: Yeah. A: That's like a separate screen for just your missed calls it seems like, where you don't have to go through your phone and find the history. It seems like a drag down, maybe, menu that you can just go through that way. Q: And what is the advantage or what does that drag down menu allow you to do because that feature is there? A: Just ease of access. Especially if you're using your phone for business, it would be nice to be able to look in one place for all your missed calls instead of sorting through all the calls in general, just having them all right there and being able to return phone calls from one screen. That would be nice. Q: Got it. So again, if you don't have that icon on your phone and you've got this phone let's say, so then what would the phone have instead? What would you have to do? A: Well, you could obviously go into your call history and see your missed calls there, but you would have to scroll through everything, placed calls, received calls, everything, until you find the individual missed calls. Q: And then once you find the missed calls in that way, then what would you then need to do, let's say, to take an action to return the call? A: Well, you could return the call, at least on my phone, you can return the call from that screen, but then you can quickly get back to where you were and have all the rest of them there. Q: What if you wanted to text or email instead of calling that person? A: I know personally on my phone, if I hold it instead of clicking it, it will give me an option. There's something in here about it with the multiple touch areas. If I touch it differently or touch it in different areas, it will allow me to do different actions. Q: And just to be clear, are you saying that if a phone does not have the Missed Call Screen Management icon that you would still be able to do what you were just saying? A: It seems like you would be, at least for most phones, to go to your call history and do it from there. | [09:24:57]-[09:27:17] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | N | Q: And the Automatic Word Correction? <br> A: That's where instead of just giving you a list of options it will actually when you press space or hit enter, I believe it said, it will automatically change it to what it thinks is correct when you misspell a word. <br> Q: Got it. So again, if you don't have that icon? <br> A: Well, you would either have to select it from one of its suggestions, or you would have to actually read what you're writing to somebody before you send it I guess. | [09:29:12]-[09:29:37] |
| | Background Syncing ('414) | N | Q: That's OK. Can you scroll up to the top, the data accessibility row, the background, what does that mean? <br> A: That you can connect it to say your laptop has - it seems like you do it on calendar maybe or one of them simply was contacts. If you're updating your contacts on your phone and you send that to your laptop, you can do that in the background and still use that contact app while actually sending the information. <br> Q: If you don't have that icon, you have this phone let's say, then what would the phone have instead of how that would work? <br> A: Well, the actual background part, you would just have to wait until the phone synced itself to actually continue on that screen. | [09:30:39]-[09:31:32] |
| | Quick Links ('647) | Y | Q: And Quick Links, what does that icon mean? <br> A: That's the one I think I might have forgotten. <br> Q: Everybody forgets that one. <br> A: I don't know why. I don't really know if I can remember that one. <br> Q: Do you have a vague enough idea to give it a go? It doesn't matter if it's wrong. If you're a complete and utter blank, that's fine, but if you've got even an inkling, I'd love to hear. <br> A: It's honestly pretty blank, a little bit of an overload I guess. | [09:31:40]-[09:32:11] |
| | Universal Search ('959) | N | Q: Universal Search. <br> A: That's where you can use the search bar in your phone that searches not only the internet but internally your contacts as well as your music or whatever. <br> Q: Got it. So again, if you've got the phone that doesn't have that icon, then what does that mean for how that would work? <br> A: Well, it just doesn't search everything all at once. For me, I like having that on my phone because I don't have to worry about where it is I'm searching. So if I'm searching for a contact, I can just hit that same button instead of having to go specifically to the contact search. So it just makes it a little bit faster. | [09:32:16]-[09:32:40] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | | | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| **PHX - Respondent 6** | Missed Call Screen Management ('760) | Y | Q: The one with just panorama. Now we'll go to the call initiation and screening row. Missed Call Screen Management icon. What does that one mean?<br>A: I forgot what that one was.<br>Q: Give it a go.<br>A: Missed call -<br>Q: It's OK if you don't remember perfectly. Just talk out loud a little bit to -<br>A: When a call comes through and - I'm drawing a blank. I know what it does, but I'm not - that's just a long way of saying [CROSSTALK].<br>Q: Can you just describe what it does? Forget the name.<br>A: Alerts when you have a call, missed a call. It's something that pops up that you -<br>Q: Does it do anything else besides just alert you to the fact that you've missed a call?<br>A: [INAUDIBLE]<br>Q: That's fine.<br>A: I know I liked it.<br>Q: That's fine.<br>A: I believe it comes in a notification thing or something and it stays there until you remove it. I'm not sure, though.<br>Q: Let's say that you have - you've got this phone, don't have the missed call management icon. What would that phone have? How would the whole missed call thing work if that icon is not part of the phone?<br>A: I don't know, 'cause I just pick my phone up and it says a missed call. So I don't have to do anything. I thought that was pretty standard on them. | [10:56:22]-<br>[10:58:16] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: That's what you would have to do if you didn't have that. Automatic Word Correction. What would that icon represent?<br>A: Somebody who can't really spell well and it just automatically corrects everything.<br>Q: Anything that you recall about how it automatically corrects? How the feature works?<br>A: You would begin to type it up here or text it in here and then it would list at the bottom, words that it could possibly be. You could actually hit the actual word, whole word. Sometimes it'll finish it for you.<br>Q: When it finishes it for you, how does that - do you recall anything about how that works?<br>A: You might have to only type five words in and it automatically picks up, kind of knows what you're going to say. It'll have a choice of, you know, a few different words and you just hit that word.<br>Q: So you press that word to say that [CROSSTALK].<br>A: You don't have to finish the other six letters or something.<br>Q: The key thing is you can do the action and you can tell it -<br>A: Kind of finishes it for you, you know?<br>Q: Again, you bought the phone that doesn't have the Automatic Word Correction icon. How - what would it have instead as far as how that would work?<br>A: Once again, it would take longer. You would have to sit there and hope that your spelling's great.<br>Q: Would you - would it have anything? If it doesn't have what they described as the Automatic Word Correction, are you saying it wouldn't have word correction at all, or are you saying something else? I want to make sure -<br>A: I'm just saying that you would have the help of being able to only having to type three or four letters and it fills - it picks the rest of the word up. You'd miss out on that. Which is helpful. Understandably. It would help you in speed, it would help -<br>Q: So it wouldn't be giving you any options? Is that what you're saying?<br>A: Sometimes the old fashioned standard text didn't give you anything. It was just you spelled it that way and that's the way it came. | [11:00:29]-<br>[11:02:52] |
| | Background Syncing ('414) | Y | Q: Data accessibility. I don't know why that works. There we go. Data accessibility. Background Syncing. Tell me what that icon means.<br>A: It syncs from your phone to your computer. Everything you type in here goes right onto your PC. And you can save it. Sort whatever.<br>Q: Anything else about that?<br>A: No, that's it.<br>Q: If you have a phone that doesn't have that icon, you have that one, let's say. What does that mean for your phone?<br>A: You'd have to do everything from US cord. USB to - that's slow. | [11:04:19]-<br>[11:05:10] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| | Quick Links ('647) | Y | Q: Quick Links, tell me what that one means? <br> A: What's that one- I don't even know. <br> Q: Give it a go? Talk out loud, see what you come up with. <br> A: I don't know. I'm drawing a blank, totally. I have no clue. <br> Q: That one gets everybody. No worries. <br> A: It's like pre-set things or something? I don't know. <br> Q: I was going to say, give it - I don't care how wild the [CROSSTALK] you can swing wide and it's OK if you - <br> A: Like your homepage, you have preset. That's about the only thing I can thing of. <br> Q: And just so I know, when you say preset, just meaning -? <br> A: Like on your homepage, all your links are right there, you know? Store it to your homepage widgets. <br> Q: So if you don't - so if you have a phone that does not have that icon, if you picked phone two, let's say - what would that mean for you? What would the phone have [CROSSTALK]? <br> A: You'd have to do a lot of searching. Nobody wants to have to keep scrolling through the phone to get to something when you could have it right there. | [11:05:21]- <br> [11:06:40] |
| | Universal Search ('959) | N | Q: Universal Search. Tell me about that one. <br> A: That searches the Internet through your phone data, all your files and everything, all at once. <br> Q: If you don't have that icon? <br> A: You'd just have to individually go through your - everything. One at a time. | [11:06:56]- <br> [11:07:10] |
| **PHX - Respondent 7** | Missed Call Screen Management ('760) | Y | Q: Now if you don't mind, if you could scroll up so we could see the call initiation in screening row without - right? The Missed Call Screen Management icon. Tell me what that means. <br> A: When the call comes up, you can push the button and it'll tell the person you're not available or you can send them an email, a pre-written one or something, and you can send so you don't have answer the - oh, wait, that's a reject all with message. Use call screen management. Oh, that was where you push on the picture and it would come up - it would call them back, or else you could push on the information that would give you all their information. <br> Q: And the - what is the advantage or benefit of having that feature on the phone? What does that [CROSSTALK]? <br> A: It'd just make it quicker to dial, or if you're trying to get - maybe need their email address or street address or something, you can just push next to their face and all the information would come up. <br> Q: So again, let's say you have now this phone that doesn't have the Missed Call Screen Management. So what would that mean in terms of what the phone would have, I mean how you would - <br> A: I'd have to go and look at my contacts and then scroll down and find the person I'm looking for and push on it there, and then just take a few more strokes on the phone to get to it. | [12:58:11]- <br> [12:59:36] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: I think everyone's been sitting in front of the T.V. this week at night, you know, is that that thing I heard about in that survey? All right, the Automatic Word Correction. Tell me about that icon. | [13:02:01]-[13:04:15] |
| | | | A: As you're typing, I guess when you get to the end of a sentence or put in some sort of punctuation at the end, it automatically corrects any misspelled words that are in there. | |
| | | | Q: Anything that you remember about how it does that automatically, like what you have to do or how it works? | |
| | | | A: Apparently, just after you put in a period, there are - I don't know the other way they did it, but I think it gave you words scrolled across the bottom, too, that were printed the right way and you could just choose from those. | |
| | | | Q: Sorry. So once again, you have the phone that doesn't have that icon. So that means for what for - what you - | |
| | | | A: A lot of misspelled words. I think - now I get them all the time. You still know what the person's saying, so I don't really worry about it. | |
| | | | Q: So does it have - just so I'm clear, are you saying that if the phone does not have the Automatic Word Correction, that it doesn't - that any kind of word correction is completely absent; is that what - I'm just making sure I'm clear. | |
| | | | A: I think there is some on there, but it sounded like for that, you had to actually end the sentence with a period or something before it would correct it automatically. | |
| | | | Q: And so without that feature, just say a little bit more of what you would expect the phone to have, like how you would expect it work if it didn't have that particular icon. | |
| | | | A: You'd just have to be more aware of your misspelling, I guess. | |
| | | | Q: So you're saying it wouldn't have the misspelled word correction - | |
| | | | A: I don't know if it would or not. I really don't know. | |
| | Background Syncing ('414) | Y | Q: Data accessibility row, Background Syncing. Tell me about that one. | [13:05:28]-[13:06:36] |
| | | | A: It's - somehow, as long as you get it tied into your laptop or desktop computer, it'll take stuff that you put into your phone and coordinate it with the spots in your computer. | |
| | | | Q: And anything else? | |
| | | | A: Then when I - I knew what they were trying to - I don't - my phone does it automatically. I don't know how it does it, but. Yeah, you know, with any of them, maybe that was a little shaky because I just don't know how they do it. The other ones, I really understood good, because - | |
| | | | Q: But it's essentially a - ? | |
| | | | A: Just a timesaver. You don't have to type it in to each piece of equipment. | |
| | | | Q: So if you've got the phone that doesn't have that icon, then what would that then mean? | |
| | | | A: You just have to manually put in email information or background or with anything into each separate piece of equipment. It just saves time. You just input it once and it goes to all your other devices. | |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| | Quick Links ('647) | Y | Q: Quick Links, up in that same row. Tell me what that one means.<br>A: I think it was - I think it's just icons at the bottom? I don't - there are just icons at the bottom, I guess you'd push to get to the phone or - I don't know. Yeah.<br>Q: And if you just - even if you're not sure, just say a little bit more about what you think or talk out loud. It doesn't matter if it's completely wrong, it's just - give it a go, I guess.<br>A: I guess it's just something that will bring you to - take you to the phone or take you to your contacts list, or just one touch and it'll get you there.<br>Q: So if - I know this is tough because I know you're a little hazy on that one, so if the phone does not have that icon, what would that mean then for what the phone does or how you would - how it would work if it doesn't have that?<br>A: I don't know. I wouldn't know how to get to the phone. It's got to mean something different than what I'm thinking it does [LAUGHTER]. | [13:06:57]-<br>[13:08:26] |
| | Universal Search ('959) | N | Q: You didn't quite get it, but that's OK, that's all right. That's what this test is for. Universal Search, tell me about that one.<br>A: That search is like for a name, it'll search your music, it'll search the Internet, it'll search everywhere for different keywords and stuff that you put in.<br>Q: So if you happen to pick the phone that doesn't have that, what then does that mean or how -<br>A: You'd just have - you'd have to do a Google search on something, and if that's not what you need, you'd have to look through your music. Just another timesaver. | [13:08:34]-<br>[13:09:04] |
| **PHX - Respondent 8** | Missed Call Screen Management ('760) | Y | Q: I love it. It's sad my job is not to find out what you think about the feature because I'd have more fun with that. Darn it. Call initiation and screening. The Missed Call Screen Management icon. Tell me what that one is about.<br>A: That means that when you miss a call, you can pull it down and it'll tell your missed calls. You can push on it and it'll tell you who it was from. Which took me a while to figure that out too. [LAUGHTER] I do like it now.<br>Q: Anything else about that one?<br>A: You know, once you pull it down, you can press on it and then it'll give you different options.<br>Q: Like?<br>A: Like calling them or texting them.<br>Q: So again, you bought this phone. It doesn't have that icon, so what would your phone have instead in terms of how you would accomplish dealing with a missed call?<br>A: If it didn't have that, you would go into the phone area and push recent and then it would tell you there was a call that was missed.<br>Q: And what if you wanted to take one of the actions that you mentioned, call or text or -<br>A: You would just - it would tell you - if you did it that way, then it'd pull it down and it'd tell you and you could punch it and you could call them back. You wouldn't be able to email them.<br>Q: I see.<br>A: I believe. | [14:31:51]-<br>[14:33:21] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: Automatic Word Correction. Tell me about that one. <br> A: That is when you're texting and you're typing in words and you spell a word incorrectly, it corrects it for you. <br> Q: How - do you remember anything about how that works exactly? Like when you say it corrects it for you, can you be any more specific? <br> A: After you space, then it will correct it for you. <br> Q: So say you do not have that icon. You've got this phone. <br> A: You're sending out all with wrong words. Or you go back and correct it yourself. <br> Q: So then it lacks the correction feature all together. <br> A: Correct. | [14:36:26]-[14:37:09] |
| | Background Syncing ('414) | Y | Q: The Background Syncing icon. <br> A: Well, from what it told me on here earlier, it was to sync from your phone to the computer and it can do it back and forth. What happened to me, that nobody told me about and somebody was setting mine up, and they said, "Oh, you want everything to sync." Well what it did was it grabbed everybody in my contacts and flipped it over to Facebook and all those people got notices wanting to be my friend. But some of the phone numbers in there said do not answer. [LAUGHTER] So I really don't like any type of syncing because of that reason. So that would be a very thing I would not want. <br> Q: So, just so I'm clear, in terms of your understanding of what it does, can you say a little bit more about that? <br> A: Well, what I'm taking it does is it combines all your information to all the different areas that you have on your phone along with the computer that might be available to be synced with. So to me, it took all my contacts and combined it with Facebook because I put Facebook on this phone. So it synced it all together. <br> Q: Got it. Let's see. How do I ask this question? And then you - did you say that it also puts the information on your computer too? Is that another aspect of it? <br> A: From what I understand, that's what it will do. I've never understood how it does that, but that's what I understand is the capability. And I believe my phone has that capability also. <br> Q: Let's go with that part of what you said about the syncing. So if you have a phone that doesn't have that, then what - what would you assume it has or how you - how that gets accomplished. <br> A: I would think it would be better. You would actually have to go from your - look at your phone stuff and manually enter it into your computer. And vice versa. | [14:38:32]-[14:41:04] |
| | Quick Links ('647) | Y | Q: Got it. Quick Links. Tell me about that one. <br> A: Quick Links. That is where- I've seen Universal Search. Now I've totally forgotten what Quick Links is. <br> Q: It's OK to talk out loud with it. It's OK if you get it completely wrong. <br> A: I am totally lost at what Quick Links is. Oh, no, no, no. Now I remember. Quick Links is where you can go into like your contact area and you can either call them or email them or text them. I think. Not important to me at all. That's your next question. <br> Q: My next question was going to be, so if your phone doesn't have that, what do you do then? <br> A: You just would manually go to your contacts and call or go to your email. Or to your text. Which is what I do because - and my phone does have that. But I don't know that I would be even clear if that's really what it would do. So now I may do it differently. [LAUGHTER] | [14:41:14]-[14:42:12] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Universal Search ('959) | N | Q: Universal Search. Tell me about that one.<br>A: That's where you can put in a name and it actually brings up the different areas in your phone. Like it could be coming from the Internet, coming from your contacts, coming from - if you had a musical area, which I do not, all that would be combined into search whichever area you wanted. | [14:42:33]-<br>[14:42:36] |
| **CHI1 - Respondent 1** | Missed Call Screen Management ('760) | Y | Q: Now, for - let's move away from camera. And the call initiation line that goes across. A couple here I'm curious about. That Missed Call Screen Management, in your own words, tell me what that feature or that term, Missed Call Screen Management, means to you.<br>A: I would think that it's either reminding you that you missed these calls or reminding you to call them back, keeping them in order when they came in, stuff like that. But to me, that's no different than a missed call log. You have the calls, your incoming, all your calls or your missed calls and stuff like that. It's not something I'm like "Oh, if I don't have this I'm going to die." But it's a feature.<br>Q: If you don't have that today you say there's - it's something like a missed call logged, then? It seems equal to or better than what you have?<br>A: Equal to.<br>Q: Equal to.<br>A: Just a different name. Something to make it some management to make it sound bigger than what it is. | [01:57:35]-<br>[01:58:58] |
| | Automatic Word Correction ('172) | Y | Q: And then input assistance. When it talks about Voice to Text, what does that mean to you, having that feature?<br>A: Just talking - to me, that's like Siri or - yeah, pretty much a regular Voice to Text option. That's just pretty much you talking into the phone and it's just copying down what you say in text and maybe you look at it, look over it and send it like that.<br>Q: How would you go about doing that without that icon? If you don't have Voice to Text.<br>A: I don't use it now. I text. I text.<br>Q: You're inputting it.<br>A: Mm-hmm. The only thing I do use this, either automatically work or correction on spell check, the period to get some options, if I am having a little trouble with the word or something. I just slip my mind - and copy and paste. That's it.<br>Q: That Automatic Word Correction, tell me how you use that today? What's that feature on the phone [CROSSTALK] described here?<br>A: That's one of the - it's when probably - I'm probably texting too fast and spell the word, the phone knows what word I'm really trying to say, I'm really trying to spell so it corrects it for me.<br>Q: What if you don't have that?<br>A: I have to proofread everything I text before I send it.<br>Q: And so in that in -<br>A: Or email. | [02:01:34]-<br>[02:03:24] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Background Syncing ('414) | N | Q: And then in the data accessibility where they have that reference to Background Syncing, what does that mean to you? How would you describe that in your own words? Background Syncing.<br>A: Background Syncing reminds me of when you're syncing your phone and your phone is probably - your phone is making sure update your - everything has been updated, the applications and everything, and new information that you put into your phone, stored into your phone, is being synced back and forth. Like music is being synced onto the computer or being I don't know, stored, updated or - what do they call it? What do they call it? It's an option on your phone when you sync it when you got it hooked up to the computer.<br>Q: When you dock it?<br>A: Yeah, or something - I know when you hook it into the computer it kind of takes all the information on your phone and kind of creates a little file, stores everything just in case you lose the phone and you have to get a new one so you can put all the information back and be like your same phone.<br>Q: Like backing it up?<br>A: Backing it up basically. Background sync to me just encompasses all of that.<br>Q: And are you able to use your phone in terms of what they were sharing here? Can you use those features on your phone while they're being backed up or does it sort of pause your ability to use the phone?<br>A: You're able to use it, able to use the phone. | [02:04:52]-[02:06:39] |
| | Quick Links ('647) | N | Q: What about the Quick Links? What was - what is that particular feature, what does that mean to you, the Quick Links?<br>A: Quick Links I think was - they were talking about the emails and the numbers together, and then you were trying to figure out how to add them or save them or something like that. Was that - I think that's what that was for but I'm not sure. Usually when I have numbers and stuff like that in my phone or from an email or something, I usually just copy and paste it or I highlighted it and it just gives me the option to call or text, pretty much, not add to contacts. I have to call it in order to add to contacts or something. Maybe I just don't know how to do it.<br>Q: Did this feel like something new or different to you, the Quick Links they were describing here? Or not necessarily.<br>A: More options, more options for what to do, what you can do with your emails. Or I say easier options to store them and save them into your phone without having to do all that other stuff. I'll go through different steps. | [02:06:46]-[02:07:53] |
| | Universal Search ('959) | N | Q: And then the Universal Search.<br>A: I like the Universal Search. That was something I'm not familiar with but I do like that it actually just pulls - you can type in something, whatever, and it pulls from different places to help you find what you're looking for. | [02:08:13]-[02:08:17] |
| CHI1 - Respondent 2 | Missed Call Screen Management ('760) | N | Q: OK. And then if I think about the call initiation, that line, the Missed Call Screen Management, what - how would you describe that, Missed Call Screen Management?<br>A: OK, it gives you the option of just clicking on a photo or clicking on the actual call, I guess the number that you missed, and then giving you the option of calling or you could text back with whatever, you know. You can do that manually also, with missed call. You don't, you know, just go there and do it manually, so yeah.<br>Q: So it's something you feel you're managing manually now?<br>A: Right. I can give that up, you know. I can give that up, this one thing I can't give up. | [03:58:03]-[03:58:40] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | N | Q: [...] But Automatic Word Correction, that was also one of the features they were describing. How would you, in your own words again, describe that? <br> A: I like it. I use it sometimes when I'm texting. It comes up across there and I just click on the word and then it automatically puts a space in there, so I would like that option. What I was understanding now, you can just - you don't have to - you can misspell a word and just hit space and it'll spell it out. I don't think I have that option with my phone yet. I just always - I haven't tried it, but I'm going to try it when we leave here. I like that option also, yeah. <br> Q: OK, and you were saying today you have to click on the word. <br> A: Yeah, it comes up and I click on like birthday, happy birthday, it'll come up birthday and then [INAUDIBLE] spell, you know, you spell it - you might put in like four letters in there and it'll come up and you just click on it [CROSSTALK]. | [04:01:30]-[04:02:23] |
| | Background Syncing ('414) | Y | Q: Alright. I'm sort of rushing. Sorry about this, but I just want to hit a couple of these highlights. The Background Syncing, in one of those screens, you were saying you don't use that anyway. What is that feature that they're describing here, the Background Syncing? <br> A: It seemed like it was giving the option to connect to your - another computer and you can like go into your contacts or whatever and send - and send changes or whatever. I don't use that because it's - you know, everybody don't - well, I don't connect to my computer through my phone. | [04:02:37]-[04:02:56] |
| | Quick Links ('647) | Y | Q: OK. Quick Links. What - how would you describe Quick Links? <br> A: OK, Quick Links, that's with the drop down? Is that with the drop down, where you can just go to the link? OK, Quick Links. Do I have Quick Links on my phone? No. OK, a Quick Link, I do have some Quick Links I think, on my phone. I can go to that one particular thing. <br> Q: So when you were looking at that as one of the features that it either had or that you were giving up, what were you thinking about Quick Links and what that meant that you would either get or not? <br> A: Well, I kind of wanted it. Yeah, I kind of wanted it and that was one of the things I was looking at, also with the notification. I could - the background and the Universal Search I could kind of like live without, but the Quick Links are different. You know, the links that I usually go to a lot. I go there and I kind of wanted that in there. <br> Q: And those links might be to? <br> A: Different - I got games on there, on my screen, and different things on there, that I can go to and just click right on it, an icon, yeah. YouTube and things like that. | [04:03:17]-[04:04:37] |
| | Universal Search ('959) | N/A | N/A | N/A |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| **CHI1 - Respondent 3** | Missed Call Screen Management ('760) | Y | Q: That you feel you have now.  All right, the - let's see.  Let's move on to the call initiation screening line.  So when, they have that icon titled - Missed Call Screen Management, Missed Call Screen Management.  What did - does that mean to you?  What is that feature?<br>A: That you could just click on it to see what calls you miss from the all list of calls you dialed or receive.<br>Q: Anything else?<br>A: Well, the  - blue stuff sign is next to it.  Well, this is ain't - because  -  [INAUDIBLE] the screen.  I don't know though.  But it's safe.  For my phone, it shows a green color, if I have a missed call.  So, it's like - well, maybe if I get [INAUDIBLE] just slide it down and see who it was.<br>Q: So, it's like a list then?<br>A: Mm-hmm.<br>Q: Of who's called of the missed calls?  What if that icon was not there?  So, if you don't have a Missed Call Screen Management icon, what does your phone have that can help you accomplish that?  How would you go about that?<br>A: The light would still show I think.  It would still - have a different color maybe I think it's red.  That it would show that I have a missed call or a missed text.  It would show if blue.<br>Q: So, and that comes on until when then?<br>A: Until I check it.<br>Q: And then that goes away then?<br>A: Mm-hmm. | [05:06:20]- [05:07:58] |
| | Automatic Word Correction ('172) | Y | Q: So how would you describe that to somebody?  The Automatic Word Correction?<br>A: If you do - trying to find a word you can't really spell right and you don't have a dictionary next to you, so you just type it in and it'll automatically come up.<br>Q: Now, does that happen automatically so you don't have to stop and click on anything or how does that work?<br>A: Sometimes when I'm texting it will automatically put on a word without even touching the spacebar or anything, and you'll just click on it and then - sometimes it will go - it'll still be incorrect but I now go back and click on a word and it'll just pop up because sometimes I have to do the spacebar or it'll just pop up by itself.<br>Q: So how important is that to you to have that Automatic Word Correction, just in general?<br>A: [LAUGHTER] Very important. | [05:10:35]- [05:11:27] |
| | Background Syncing ('414) | N | Q: And then the data accessibility?  The Background Syncing.  I know we talked about this a little bit but tell me in your own words what that is.  What is that feature, Background Syncing?<br>A: That you can store all your information on your laptop or phone and if you're not by your laptop you could edit it from your phone and then you just sync on together on your computer without actually having to go in or rush back and miss something.<br>Q: And is that something that you're currently using?<br>A: I have a back-up syncing plan, it syncs up every album every day around the same time, 6 or 7 o'clock it syncs up itself, and then if I needs to go the computer to do something I'll just open it.<br>Q: What happens during that time when it's syncing up?  Is it - are you able to use the phone and features that you'd use on your phone during that time?<br>A: Yes.  It's just syncing up something that was changed.  If I added a phone number it will just add it onto the phone I have or the computer. | [05:13:00]- [05:14:05] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| | Quick Links ('647) | Y | Q: And then the Quick Links.  How would you describe that feature, the Quick Links? <br> A: Like a e-mail or a text they send, call this number back or use your e-mail back and you have the e-mail address or phone number, you just easily press the button, either call them or send an e-mail. <br> Q: So how do you feel about that feature? <br> A: It's useful depending on what you're doing with it.  I rarely use all this.  The voicemail is left and you have to call someone back, and you can easily press the number, and you'll call it back.  It's not - I won't know the extension number if it's a business but it'll call the number back that called me and then I could just talk to them or e-mail - the e-mail seems easy, it's - <br> Q: What if you don't have a Quick Links icon on your phone.  How do you make that happen or how do you accomplish that? <br> A: Well, with the voicemail again I find a piece of paper, write down the name of the person and phone number, where they put down they could be reached, make a big [INAUDIBLE] but even then I have to try and find it first somewhere and then we'll decide on something and then write it down and try to e-mail. | [05:14:16]-<br>[05:15:23] |
| | Universal Search ('959) | N/A | N/A | N/A |
| **CHI1 - Respondent 4** | Missed Call Screen Management ('760) | Y | Q: Now what about the call initiation line, let's just scroll up. Sorry. I wish I could make that stop. So we look at that line. The Missed Call Screen Management, in your own words describe to me what that is. <br> A: It shows on the screen when you missed a call, when you can actually just go to that, go to the screen where it shows missed calls and call them directly from there instead of going into your phonebook, finding that person and calling. <br> Q: Anything else in addition to that? That that means or not, that's really the key feature. <br> A: That's the key feature, the three-way calling's nice. The reject, I have that so - But the missed calls screen, I have that also. It's really nice because if I'm in another room doing something my doctor, I'm at the hospital almost every other day. So I have doctors calling me all the time. So I mean it's nice to have, if I miss their call to call them back right away. | [07:58:07]-<br>[07:58:53] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| | | | Excerpt | Source |
| | Automatic Word Correction ('172) | N | Q: What about the Automatic Word Correction?<br>A: I liked it.<br>Q: What is that?<br>A: Just like a spell check on computer, I'm thinking it's exactly the same thing.<br>Q: So on here then, if it's like a spell check is it something that you have to review and edit and fix then? Or is it something else?<br>A: Yes, I shouldn't have to review. It should automatic, because it says it's Automatic Word Correction. I think sometimes right now it doesn't catch the words that I'm saying, it kind of mixes them up and it gives me choices of different things to put in there that are similar. And I think that's kind of what this is saying it does also.<br>Q: So it might give you options as well as do that auto.<br>A: Correct.<br>Q: All right, now what if you didn't have that icon? So if we chose a phone that had it, we knew what it would do but what would you assume your phone would have instead of this? If it didn't have this Automatic Word Correction icon?<br>A: If it didn't have that, what would it have?<br>Q: Yes.<br>A: Like, this one doesn't have the Automatic Word Correction, it just has the options of other words that can fit in that spot. So I'm assuming the same thing. | [08:02:52]-<br>[08:04:21] |
| | Background Syncing ('414) | Y | Q: Now the data accessibility. When it gives us that icon of the Background Syncing, tell me what that meant to you. Describe it to me.<br>A: It's I think more they can sync it to the computer, I was reading. I hope I'm not reading, remembering the right thing. Where you can store all your stuff in your phone and then connect it to your computer to have it stored for memory. In case something happens to your phone.<br>Q: Is, do you use something like that today?<br>A: No. Not at all.<br>Q: So would that be -<br>A: I just try and save everything to my SIM card. And if it's [INAUDIBLE] as long as my phone doesn't screw up or my SIM card doesn't screw up then I just use the same SIM card. | [08:05:17]-<br>[08:06:05] |
| | Quick Links ('647) | Y | Q: Makes sense. Quick Links. What did that mean to you? In that same row there, and data accessibility? Quick Links? So when you were thinking about that and making those choices on those three screens of which phone you would select, what were you assuming Quick Links meant?<br>A: Like when you turn on the phone, you have the phone there and you have camera, you have accessories. Settings. Those are what are on the screen so I would think that's what they're talking about. | [08:06:16]-<br>[08:06:44] |
| | Universal Search ('959) | N/A | N/A | N/A |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| **CHI1 - Respondent 6** | Missed Call Screen Management ('760) | N | Q: Now what about in the - let me see here. If we look at the Missed Call Screen Management, what does that mean to you, that particular feature that they're offering here? <br> A: That's this one right here? <br> Q: Yes. <br> A: The Missed Call Screen Management. I don't remember what it is now. That's the one you're able to call the person back, either by bringing up their profile by emailing them or whatever or by just calling them back right away. I feel like that's been on cellphones since cellphone one almost - I mean smartphone one I should say. I think it's kind of telling - it's kind of advertising a feature that's always been on the phone. It's kind like advertising the power button to me at this point because I've used phones so much that I'm able to know if I click the person, I'll call that person back right away, or if I click his picture, his email and phone number, whatever else I put, his information will come up. | [13:18:00]- [13:18:27] |
| | Automatic Word Correction ('172) | Y | Q: All right. What about the Automatic Word Correction? How would you explain that? <br> A: It would - it corrects your texting errors, so if you have bigger thumbs or if you're not texting the right spelling, it picks one for you, it'll pick a word for you after you push space bar after you move on to the next word, or it'll also give you a list of words that it thinks that you might be able to - that you might be typing. <br> Q: Now in the absence of that what would you assume a smart phone would do in place of that? So if you didn't have the Automatic Word Correction icon or app as you're referring to it what would it do instead? <br> A: I don't think it would do anything. I would feel like if I didn't have word correction then it would just take what I was typing as real words, as dictionary words and it wouldn't offer me a choice, a choice of words that they thought that I was trying to express. <br> Q: Is that a feature by the way that you have on your phone and you use now? That Automatic Word Correction? <br> A: Yes and no. Yes, because it does help, I do use the list of words frequently when I'm able to type three letters of a word and then type because it's just typing BEC rather than typing the whole thing it is easier. <br> Q: Do you have to click on the because? Do you have to touch it to make the because pop up or does it fill in in your text space automatically? <br> A: I have to touch it. I don't remember if I changed a setting like that. I remember that I did have a phone before that it would kind of finish my word for me, I didn't like that. I liked that I would have a choice or be able just to finish the word on my own. <br> Q: And you said earlier that sometimes you just like to shorthand it. <br> A: Right. | [13:26:09]- [13:28:22] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| | Background Syncing ('414) | N | Q: Now what about the Background Syncing so in the data accessibility how would you describe that the Background Syncing? A: Once you're sending contact information from your phone to some sort of cloud service to be put into your computer, your tablet or your other devices you're able to do that while you're entering the phone number in rather than waiting until your done and I think that's what it is. It just gets it there quicker rather than having a wait for you to be done, done on something. It just makes it quicker for you to get your whatever information you want from your phone to your other devices. Q: So if your device doesn't offer something referred to as this what would you assume that it would be doing instead of? A: I would assume that the wait time was normal and that whatever I'm doing would take a little bit more time. I wouldn't feel that it was necessary that I save valuable time and being able to do that and have it sync right away for me at first when I first starting hearing about this I thought that I would be able to kind of use more than two or three applications at once. I mean syncing obviously the word, "syncing," kind of made me understand what it was doing, but syncing to me usually always takes time and it always has taken time. I guess if you're a person who doesn't like to wait for syncing and you sync often this is a useful app or a useful tool. | [13:29:49]-[13:30:58] |
| | Quick Links ('647) | Y | Q: What about Quick Links? What does that mean to you? A: Quick Links. I think it's just a quick way to access your phone messages or applications other than maybe going through your app list on your phone. Q: What if you didn't have something like that on your phone? So in the absence of an icon called Quick Links what would your phone do? How would you accomplish that? A: I would have a quick? I would have to remember exactly what buttons to push when to get to my phone messages. I would just become accustomed to taking more steps to doing what I need to do. | [13:32:01]-[13:32:39] |
| | Universal Search ('959) | N | Q: So more steps then. What about the Universal Search? A: Universal Search. So Universal Search is when you're looking for your phone while using the tool bar or the URL bar, the search bar, you're able to kind of? You're able to use your phone's data, your contact information and your music or other data holders and you're able to access that by typing in what you're looking for. I believe the example was George so when you type in GEO George Washington comes up in a Google search, George Michael comes up for your music and then George Smith or whatever comes up for your contact information and you're able to look at all three of those without going into three different tool bars. You can just do it in the regular Google bar. | [13:32:53]-[13:32:58] |
| **CHI2 – Respondent 2** | Missed Call Screen Management ('760) | Y | Q: So the combination of all four then. Now what about in the call initiation line? That Missed Call Screen Management - how would you tell someone about that? What is that - the Missed Call Screen Management? A: If you miss the person who called you - I actually like that feature because you can pull it up and send the option of either texting that person back, calling them back, or emailing like all at one time. It's all there. You don't have to go to different screens to do it. Once you tap it, all of the information comes up, so it was very helpful. | [02:04:24]-[02:04:41] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: And then the Automatic Word Correction - what did that feature suggest to you? Was that - what does that mean? <br> A: I actually like it because sometimes I can text the same thing redundantly, so it just kind of picks up on its [INAUDIBLE] and just tap it because it comes up and gives you the suggested next word. Then sometimes when you're not paying attention or you're typing really fast you could spell the word wrong, and like they say about hitting the space key, it automatically correct it for you. So it comes in handy sometimes. <br> Q: Sometimes. When doesn't it? <br> A: Almost like it was saying, sometimes you might want to be politically incorrect and you might want to put birfday in there to correct it or sometimes it might try to read what I'm saying and it's like that's not necessarily saying what I was trying to say. But 9 times out of 10 it's more helpful than it is harmful. <br> Q: So what - if a phone doesn't have that icon, what do you assume that it does have, then? How would you go about doing that? <br> A: I think it if didn't have it, you would probably just have to correct it yourself, or just proofread everything before you send it out if it didn't have the correction on there probably. <br> Q: Do you feel like you have to proofread it anyway in case it's correcting- <br> A: I don't. | [02:07:14]- [02:08:37] |
| | Background Syncing ('414) | Y | Q: Now what about in the data accessibility? So if we think about the Background Syncing, how would you describe that? <br> A: It's a big help because you can sync everything. No need to go and do everything one at a time when it can just sync everything all together, and you can still be able to do other things while it's syncing, so it's definitely helpful. <br> Q: Tell me about that idea of being able to do other things while it's syncing. How is that helpful? <br> A: Because you don't have to wait. It can be a process. It can kind of be a smooth process, smooth sailing because while I'm waiting on this to do this, I can go ahead and do something else versus waiting for this to load one at a time and then still have to do something else while I'm waiting on that. It slows you down with the one at a time versus the Background Syncing when it does it all at once. So it's helpful. | [02:10:25]- [02:10:53] |
| | Quick Links ('647) | Y | Q: And what about the Quick Links? How would you describe that? <br> A: That was helpful as well because it's like - it's everything all in once and so you don't have to exit out of there and then see how - go to your text messaging and say I'm going to do this or I want to call this person and whatnot. So I like that as well. <br> Q: What if you couldn't do that? If you didn't have that Quick Links icon. How would you go about doing that? <br> A: You'd just have to go to a separate screen, like I said, for the text message - type in that person's name and then go from there, where versus if you have the Quick Links you can just hit the text messaging app and start to begin exactly what you want to say. Or versus going to the email when I have identified that person, go in to send a message and then start the message. | [02:11:15]- [02:11:41] |
| | Universal Search ('959) | N/A | N/A | N/A |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| **CHI2 – Respondent 3** | Missed Call Screen Management ('760) | Y | Q: So what about let's look at the call initiation and screening row now. So when the Missed Call Screen Management, how would you describe that to someone?<br>A: Any time you get a phone call, if you're busy you can send a text message or customize the text message either from a predefined list or a customized list.<br>Q: And then what about the reject call with message?<br>A: Wait, I just flipped those. That one is the reject call with message. The missed call is either calling them back or viewing their contact, depending on what you hit.<br>Q: Now, when you think about the Missed Call Screen Management as you just described it then, if you didn't have that icon, how would you go about accomplishing that? So for example on your phone today, if you didn't have that, how would you go about doing that?<br>A: Seeing their contacts or calling them back?<br>Q: If you had a missed call?<br>A: If I wanted to call them back, I would just go on my call log. And I feel like every phone in the past five years you can call back from your call log. So I would just hit that button or contact and it would call them back.<br>Q: What if you decided you wanted to text or email or contact them [CROSSTALK]<br>A: I would just go in my messages and start a new text.<br>Q: Start a new text?<br>A: Mm-hmm. | [03:33:37]-<br>[03:35:16] |
| | Automatic Word Correction ('172) | N | Q: What about the Automatic Word Correction?<br>A: It will automatically, if you spell a word wrong, it will automatically change it to the detected word that you're trying to type.<br>Q: Is that something that you have today?<br>A: It won't automatically change it. It does give the word and I have to hit the word, which is annoying.<br>Q: So that's how you have to go about it today then?<br>A: Mm-hmm. | [03:37:37]-<br>[03:38:05] |
| | Background Syncing ('414) | Y | Q: And the data accessibility then, tell me about the Background Syncing. What does that mean to you?<br>A: It will sync your information while you can also access those files or applications.<br>Q: What if you couldn't do that, if you couldn't access those applications while it was syncing?<br>A: If it automatically syncs, then that would be a pain. But if you have to manually sync it, then you would know that you can't use anything so you would plan your syncing accordingly.<br>Q: So it requires planning then?<br>A: Right, unless it does it automatically. Then it's a nuisance. | [03:39:13]-<br>[03:39:52] |
| | Quick Links ('647) | Y | Q: What about the Quick Links? How would you describe that?<br>A: Automatically detecting emails, phone numbers. It doesn't describe what the home is, so I don't know if that's an address where it will link you to the option to go to on Google Maps or whatever your map features are. But being able to click it and it automatically would take you to that function.<br>Q: And if you didn't have access to something like that on your smartphone, what would that require that you do?<br>A: Cut and paste and then take it into whatever application you need, whether it be email or the call log.<br>Q: And is that OK? It's no big deal, or is that sort of a pain?<br>A: I feel like it's kind of a standard on phones anymore, so not having it would be a pain. I don't know why they wouldn't have it on two of the options. | [03:39:56]-<br>[03:40:45] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Universal Search ('959) | N | Q: And then the Universal Search, how would you describe that?<br>A: Typing in a word or a phrase to search the Internet and your entire phone throughout all applications to pull up results.<br>Q: How do you feel about that one?<br>A: I personally never use it because I think it gets too many options. Especially with contacts, even not going in the Universal Search, it's linked up with Facebook and everything else and you don't know which contact is actually your address book contact that has phone numbers. Some people I'll have three different options that pull up, and if you don't look for this weird square icon you don't know if it's your contact or not. So that gets frustrating, so that's also it ties in where I don't use Universal Search for that reason as well. | [03:40:59]-<br>[03:41:18] |
| **CHI2 -**<br>**Respondent 4** | Missed Call Screen Management ('760) | Y | Q: Now let's look at a different row there. The Call Initiation and Screening, the Missed Call Screen Management. Tell me how you would describe that in your own words, the Missed Call Screen Management.<br>A: How would I describe it?<br>Q: What is that?<br>A: So that was the one, what happens on my phone when it's a missed call? I'm trying to think it was almost like the same. When it's, when you have a missed call, oh my God, it just shows you who was calling and it gives you the number and stuff and it gives you, what's on here, it will pop up missed call from so and so and it just gives you the phone number and time and stuff. I don't know. What do you want me to, what am I supposed to be telling you?<br>Q: Well I didn't know if it, so it's basically showing you what you've missed?<br>A: Yes.<br>Q: What kinds of information will it show you?<br>A: The phone number, if there's a number, as long as there's a number, and if I have somebody's name in the contact, it will pop up, like if I already had my mom and it was my mom, it would say mom and it would have the phone number, and I think it's the date, I know it's the time and that's about it. | [05:47:16]-<br>[05:48:23] |
| | Automatic Word Correction ('172) | N | Q: And the Automatic Word Correction.<br>A: I hate it.<br>Q: How would you explain how that works?<br>A: If I have that on my phone I don't like it.<br>Q: What does it do?<br>A: Because, oh my God, just like with everybody I knew, everybody's had, from one time or another has a problem with the autocorrect, and with it like accidently like saying another word when that's not what you really wanted to say. So I mean I try to get it off. And I don't know, I have a way where it is off, but suggestions still do pop up underneath. Like if I do accidently spell something wrong, or say something wrong. I just, I don't know. I mean sometimes it's good, because if there is something that like I am not spelling right or if there's some big huge word I'm not spelling right, as long as it can detect what you're trying to say, fine. But honestly I don't like where it automatically like, I've had that before, like where it automatically starts correcting stuff. And again, then you end up with different things that, not what you really wanted to say. That happened before. So I don't like it. | [05:51:23]-<br>[05:51:32] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
| | Background Syncing ('414) | Y | Q: Now let's take a look at the data accessibility. The Background Syncing, what does that mean to you, "Background Syncing"? <br> A: My god, do I even remember what that even means? I'm sorry. I don't know if I even remember what that one means. That's like the notifications. Hold on, I'm just trying to like refresh myself here. <br> Q: Go ahead. <br> A: Background Syncing. Oh my God. Like it pops up and it says stuff, like if I want to sync like contacts and stuff from Facebook. If I want to sync things together, or not. And like I usually say no, and I don't use it. But I'm gonna be honest, I don't remember like what they said. Like it showed me on this video, I don't even remember what it said now. That's how much–I guess I really don't pay attention to that either on my phone. I don't know. <br> Q: Does the name itself, does that imply anything? <br> A: The background, I mean are they–oh my god, I feel like such an idiot. I'm so sorry. I mean are they like talking about, I don't know, like the background on the actual phone? Like I don't know. | [05:53:49]- [05:54:51] |
| | Quick Links ('647) | Y | Q: That's OK. That's all right. What about the Quick Links? <br> A: Those are like where you can do the contacts, and the phone-like set up the emails and the contacts with either under emailing, and like phone numbers and stuff, right? <br> Q: Mm-hmm. So what if you didn't have that icon, what would that be like? How would you accomplish that on your phone if you didn't have a Quick Links? <br> A: I mean, honestly, all I did is I just go into, when somebody gives me their phone number, I go in and put their name in, put their phone number in and save it. Like I don't put like their email address, I don't do all that underneath a contact. I put their name and their phone number and save it and I'm done. So I mean, as far as doing all the other fancy stuff, I really don't do it. Like I said, I just put their name and their number and that's it. <br> Q: Do you generally do that where you go to Contacts, and you hit "New Contact," and that's how you put it in? <br> A: Yeah. <br> Q: Or do you use some other method? <br> A: No, I hit the "New contact," and then put their name, their number and then save it. | [05:55:02]- [05:56:02] |
| | Universal Search ('959) | Y | Q: And then what about Universal Search? <br> A: Oh my God. Was I really not paying attention? Were they really talking about all these things? <br> Q: Trust me, it's not good or bad that you don't remember. But what I'm curious about is how you would go about reminding yourself. If you wanted to as you were making these choices. I'm more interested in- <br> A: I would have to go back and [INAUDIBLE]. <br> Q: And hit the Back button. <br> A: And go to the Back button to go to that. Because now I'm really aggravated with myself, because the Universal Search, I'm trying to think. Like I know that the search, it has to do with when you go on the Internet. And when you're Googling stuff. I mean what I do on my-I just go right to my search thing, and I type in what-wait that was one thing. That's right. They were showing, weren't they showing something where it would pop up, the different names, like "George"? Was it under that one? So George, either George Michaels, or George Washington. So it was that one. Maybe it's cool. I don't know if my phone-I don't think it does that, to be honest. Because I don't remember it like, typing in something and all those things coming up. I don't think it does. So now wait a minute, so if I can think about that one, I gotta think what this one means. | [05:56:07]- [05:56:42] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
| **CHI2 – Respondent 5** | Missed Call Screen Management ('760) | Y | Q: So the one with all four of them, then, that combination. Let's move onto the call initiation and screening area. So up there, [INAUDIBLE] the Missed Call Screen Management. So missed called screen management. What does that - what's the definition of that? How would you describe it?<br>A: If you miss a call you can actually pull a screen up that will have all those missed calls. You have the choice of either calling them back by pushing the picture or if you push the number itself you have the choice of e-mailing or texting that person. But it gives you just a record of your missed calls.<br>Q: What's the benefit of having that vs. perhaps not having it?<br>A: The benefit of having it is knowing your missed calls and not having to go through a full call log to figure out which calls you missed.<br>Q: Or if you got a call from someone, do you ever instead of just calling them back, do you ever reach them another way, e-mail, texting, something like that?<br>A: Yes, so you don't have to back out of the actual list itself to find the e-mail button or going to your Gmail or whatever the case may be. | [07:12:02]-[07:13:01] |
| | Automatic Word Correction ('172) | N | Q: That Automatic Word Correction, let me ask you about that too before we move on. What is that, the Automatic Word Correction?<br>A: If you spell a word wrong, it gives you the option to correct it. So spellcheck, per se. You can, I think you can hit space and it won't do it for you. Or if you - no, I take that back. If you hit space it will correct it for you.<br>Q: So if you - so you have to hit space for it to correct?<br>A: Yeah, for it to autocorrect, or you can actually, it pops up in a window, you can actually tap that word and it'll fix it for you.<br>Q: What if you don't have to tap the word? What if it does it for you automatically? Would you like that or not like that?<br>A: It depends, sometimes it can be a nuisance. Because like my name is different, and so when texting it's going to autocorrect my name, and maybe I don't want it to autocorrect my name.<br>Q: So if that was a feature that you had on your phone, would you have that turned on or off, would you say?<br>A: On, most of the time you do need to do spellcheck. But I mean, sometimes when it's doing it and you don't want it to do it, it's not the greatest thing ever.<br>Q: So it sounds like for your phone, it gives you options.<br>A: Yes.<br>Q: But it doesn't take it unless you touch it?<br>A: Yeah, well, for my phone, I use it as a spellcheck or it finishes the word for you. So you know, it kind of takes into the context what you're about to say, so you may type in b-i and "birthday" will come up. So you type it instead of trying to search around the phone to figure out what's next or if there's an adjective after the fact, it will come up for you. | [07:16:19]-[07:17:51] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | Background Syncing ('414) | Y | Q: --big one, right. Now let's see. Data accessibility. How about the Background Syncing? How would you define that or describe it to someone? <br> A: I think that's more for syncing your phone with another device, computer or - well, I would say computer so your actual work station. I think you would actually have your phone Bluetooth into the computer or connected via hard wire. And as you're fixing things on your phone your contacts are updating at the same time. Kind of sharing information back and forth. <br> Q: So it's more about syncing, then? <br> A: Yes. <br> Q: Do you recall if it talked about anything else in addition to it syncing? <br> A: Correction of the different contacts. So autocorrect, I think it said if you have an old contact in there, you've updated it when it comes back in it will autocorrect it. So I don't know if that's considered still syncing or - | [07:19:25]- [07:20:22] |
| | Quick Links ('647) | Y | Q: Or correcting, like you were saying. The Quick Links, if I were new to a smartphone and you were trying to tell me about that, how would you define the Quick Links? <br> A: Was it the feature that gets you to the different icons on the screen? <br> Q: Mm-hmm. <br> A: So your home button, phone button and things of that nature. | [07:20:40]- [07:21:06] |
| | Universal Search ('959) | N | Q: And the Universal Search? <br> A: It's going to search not only Google, it's going to search your phone and your contacts as well. So if you put in a name such as George, it will search for George in music, search for George in your contacts and then for Google it will search the most popular George name I guess. <br> Q: So if you didn't have that icon, how would you go about searching in all of those manners? <br> A: Probably just going to the actual place that you're looking, so with the phone probably going through your contacts and searching contacts with music actually pulling up the music icon and searching that way. | [07:21:12]- [07:21:43] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
|---|---|---|---|---|
| **Respondent** | **Topic** | **Y/N** | **Excerpt** | **Source** |
| **CHI2 – Respondent 6** | Missed Call Screen Management ('760) | Y | Q: Let's go up to call initiation and screening. So if we look at this row and we think about the Missed Call Screen Management, what did that mean to you, that feature?<br><br>A: Well, it gives you the option of screening your own calls, number one, I like that. If you don't wanna talk to 'em right now and it's inconvenient, say I'm in a meeting or something like that, I should leave my phone off like I do now, number one, but I have forgotten, so that way you don't just click 'em off or reject the call, 'cause I've had them call right back. This way you can click, bang, clunk, and they're gone and they know why, I'll call you back later.<br><br>Q: Why is it important for them to know why you're gonna have to call 'em back later? Tell me about that.<br><br>A: It's polite. I mean, we're getting to a point where interaction is mostly electronic and I think at least a little personality, a personal touch to the - hey, I'll call you right back, I'm in a meeting or I'm driving my car or something, I can't do - well, you can't do that when you're driving a car anyway. In an automatic, if you get in your car and they could set that so that if you receive a call you could just click it and it automatically sends the message, "I'm driving, I'll call you back," that would be very, that would be nice. But that's not pertinent. But I think it's good to be able to reject a call and tell them that hey, I'm not - well, number one, they know the call went through, sometimes they don't. Number two, they know the person is responding, does wanna talk to you, and busy at the moment.<br><br>Q: I like that sense of it feels like it's polite. So what about the reject call with message? So we were talking about the Missed Call Screen Management and then what about the reject call with management, or with message, sorry?<br><br>A: That's a nice feature, yeah. You could tell 'em exactly what's going on and you've got the option, about four or five different - and I'm assuming you can load in numerous messages or they give you some standardized ones. You know, that way, like I remember seeing "I'm driving." You get the call, "I'm driving, I can't talk now."<br><br>Q: So what if your phone doesn't have that, so let's see, it's got Missed Call Screen Management here but not here, so what would you assume that this phone had? If it doesn't have this icon, what would you assume it has?<br><br>A: Just reject or accept, standard phone application.<br><br>Q: So let me ask you again about Missed Call Screen Management, what was that one, again?<br><br>A: The screen management where you can take it or not take it or take it and just send a standard message or not take it and text something.<br><br>[...]<br><br>Q: So what's the difference between the Missed Call Screen Management and the reject call with message?<br><br>A: Well, the reject call is what you're doing automatically. You know, you have the two buttons, you hit it, and it goes to<br><br>send a message. You have the option. This one here, it gives you multiple options to do what you wanna do; you can email 'em or do various other functions. That's what my understanding was.<br><br>Q: What if you don't have that, what if you don't have the Missed Call Screen Management - like over here they don't - what would you assume this phone has instead of this?<br><br>A: Again, the standard phone. Like they said, this is gonna have your standard phone, you know, you get the call reject. You get the incoming call, you get the message, you get the missed call message, voice message, that they left a message, the notification, and that's all you're gonna get is your standard - | [08:55:18] - [08:58:10]; [08:59:07] - [08:59:44] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| --- | --- | --- | --- | --- |
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: What about the Automatic Word Correction 'cause that's also in here, so - <br> A: This does that, too, which is convenient. It's not as good as a regular computer, I don't think, or not Outlook, I mean, any of the Microsoft Word program types. It's pretty good, it's a nice feature, especially if you're texting and you're as bad at texting as I am. <br> Q: So what does it do for you while you're texting? <br> A: It'll automatically change the word correctly. Say if you misspell the word it'll either change it to what it really thinks you're saying, which is sometimes fairly simplistic because it could take it from the text, standard text recognition, or it'll give you multiple options, so birthday and then it gives you about three or four different words. Some of 'em are really off the wall, but you can actually just tap it and it will substitute it. <br> Q: So you click on something for it to be put into the text then? <br> A: Right. As opposed to like in a Word program where it says this word is misspelled, change or not change, it'll come right down and it gives you a line with multiple sections in it where you can just tap it. Really convenient. <br> Q: So is this what they're suggesting here, is that what that seemed to be? <br> A: Yeah, that's Automatic Word Correction. <br> Q: Got it. So again, this phone doesn't have that, although, these two did, so what would we assume that this one has, if it doesn't have this icon? <br> A: Standard text capability. <br> Q: Which - ? <br> A: Which is you can type it out, you gotta go from numbers to letters and you got the exclamations points, you gotta go from screen to screen and back and forth, that type of thing. Some of 'em have the automatic correction in there, built into the program. A lot of 'em are using the Microsoft Word recognition type stuff. It's convenient, especially when I misspell. Of lot of your shorthand texting, it screws that up, it doesn't recognize that, so if you - you know, LOL it's gonna say is misspelled, unless I think I have an option to allow that as a recognized word. | [09:01:27] - [09:03:04] |
| | Background Syncing ('414) | Y | Q: So let's look at the data accessibility and for this one let's talk about the Background Syncing. How would you explain that, the Background Syncing? <br> A: I forget that one, I forget what that does, to tell you the truth. <br> Q: I appreciate your candor. So if - <br> A: Wanna go back there and take a look or just let it go? <br> Q: Well, we're gonna let it go for now. But I'm curious about is there anything in the name itself that implies what it might be? <br> A: I'm getting the idea that it's - Background Syncing, I think of it looking, searching for connections, whether you're syncing with your data in the location, so say I've gone from here to Pittsburgh on a plane and you've gotta pick up another network. That's what I get from Background Syncing and I don't think that was really applicable to that. <br> Q: So we're not necessarily clear on that one then? <br> A: Right. | [09:07:01]- [09:08:10] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
| Respondent | Topic | Y/N | Excerpt | Source |
| --- | --- | --- | --- | --- |
| | Quick Links ('647) | Y | Q: And what about Quick Links?<br>A: Oh, Quick Links, that was cute where you can catch the guy's name - you know, there's a picture and you can hit either picture or the number and it brings up the database and it gives you the options of emailing that. That was a nice feature I thought.<br>Q: Now again, if we think about phones that have that - of course, this one does but this one doesn't - what would we assume this phone had if it did not have Quick Links, that icon?<br>A: You're just gonna have to go into your contacts and manually look for the information and cross-load it as you want to. | [09:08:13]-<br>[09:08:47] |
| | Universal Search ('959) | N | Q: And then lastly, the Universal Search in that row, tell me about that, what is that?<br>A: Well, that gives you the option of - it goes to the Internet for a search, based on the word, it gives you the opportunity to look if you have music loaded in or just a name loaded in. It'll pull up any hits from any of those categories, not categories, any of those memories.<br>Q: Got it. So that feature then or that icon for Universal Search, they don't all have that. Actually, only one of 'em has it. So what do we assume these other phones have if they don't have Universal Search, in place of?<br>A: Again, if you've got an Internet connection, you go into the Internet and you search. And if you wanna look up your name and your phone, you go to that. If you wanna listen to the music, you have to go into each of those and do your manual search.<br>Q: There's separate places then?<br>A: Separate places. It doesn't link 'em and this is a nice feature for somebody who has all of that so that if you're just looking and if you're in a hurry, bang, you hit it and you go I want George Adams I think is the words they used there. That gives you the quick capability to get to where you wanna go, really. | [09:08:57]-<br>[09:10:05] |
| CHI2 -<br>Respondent 7 | Missed Call Screen Management ('760) | Y | Q: Let's move along to the call initiation. Looking at this row then the Missed Call Screen Management - what's your impression of what that is?<br>A: When you miss a call I guess how I open my phone up I see missed call, you could push on it and push on the face and it would call back or you could hit the other part of it and you could text them back or you could clear it. That's how I'd describe it.<br>Q: For a phone that doesn't have that - let's say this one, what would that have instead?<br>A: Maybe just a notification of a missed call only. Not something you can just put - push it and it would call back right away.<br>Q: Is it more of a list of a missed call or would you be able to take action on it?<br>A: Probably a list. | [10:48:38]-<br>[10:49:48] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | N | Q: Then the Automatic Word Correction. Tell me about that.<br>A: My phone does this. I think the update happened. Basically - I don't know if it does this or not. I'm pretty sure it does. It does the words you want to say but if you're typing out a word and it's spelled wrong it will automatically correct the word I think as you hit space. I'm not exactly sure. Versus it not correcting it and you have to manually go back and do it - it would just automatically do it as you kept typing.<br>Q: Is that a feature that you like having or you don't necessarily utilize?<br>A: Yes and no. I like it but sometimes I am trying to type a word that's not necessarily commonly known so it will correct it from what I actually wanted it to say. That would be the only negative part but I do know that you train your phone with those uncommon words you can make it common to your phone so I've done that with my phone. I like that. Overall it's a good thing.<br>[...]<br>Q: The smaller screen. Let me go back to one other thing and that is the Automatic Word Correction. We talked about what that was and how your phone has that. Just - I just want to go over it again. If a phone doesn't have that - for example this one. It just has the copy paste - what would this have instead of the Automatic Word Correction?<br>A: I guess it depends on the phone but either way it would highlight the word as it would be wrong but you would - no matter what I would have to go back and manually change it. This one to me it did it for you from how I understood the description to be. The other one you would have to somehow manually go back and change it.<br>Q: It would highlight that you had a word wrong but you manually go back and do it.<br>A: Yes.<br>Q: What does that mean manually go back?<br>A: Click on the word and maybe some phones would have options for you to - whatever you wanted it to be or you would have to literally delete within the letters you wanted.<br>Q: And retype it?<br>A: Yes that's manually - both are manual to me in that sense. | [10:53:50]-<br>[10:54:49];<br>[11:18:07]-<br>[11:19:44] |
| | Background Syncing ('414) | Y | Q: The last thing I want to check on is the data accessibility. If we think about these and specifically the Background Syncing, what is this feature?<br>A: From my understanding of the video - because I wasn't exactly sure on what that meant. As I'm putting information into my phone such as contact information and as I save it it literally syncs to my account on a computer and whatever right away. That's how I understood it, versus - I actually don't even know what other option would be when it - I don't know. I think mine does it so that's why I don't really know what the -<br>Q: If the icon wasn't there?<br>A: Yes.<br>Q: For a phone that doesn't have an icon like this - the Background Syncing, what do we assume that it has or does instead of?<br>A: I think you would have to manually do it. Either with your phone or as a timer or something versus an automatic continual Background Syncing. That's what I assume. | [10:56:32] -<br>[10:57:53] |

*CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER*

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| Respondent | Topic | Y/N | Excerpt | Source |
|---|---|---|---|---|
| | | | **Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description** | |
| | Quick Links ('647) | Y | Q: What about the Quick Links?<br>A: That's probably one of the features. It's just an easier - when you're in one - I think - I feel like Missed Call Screen Management that is similar where you can do - you can hit something and you can have a choice to call that number. I do this a lot when I'm searching restaurants or online you have a phone number I can hit the phone number and it calls or an email - that's great. An address into my GPS, that's probably one of my favorite links on the phone.<br>Q: Again if we think about if you didn't have that or you would look for a phone that - one of these that doesn't have that - what would it have instead? For here for example.<br>A: You would just cut and paste it and then put it into a search bar, put it into your phone. Basically you'd have to open up another program so this allows you to efficiently open up programs or links you to programs. You don't have to go - copy paste and open up something else. | [10:58:11]-<br>[10:59:13] |
| | Universal Search ('959) | N | Q: Then the Universal Search - if I didn't have a smart phone or mine didn't do that, how would you explain that to me?<br>A: I would say you could - I forget where you would - basically you would have a - I think it's a Google bar and you could start typing in just a name and say you wanted to go - you wanted to get it from your contacts but you had this open - it would literally pull up all your contact names or you wanted to find a song with that word in it it would pull up some songs if you had them in your phone. Or searching through the Internet it could also pull up a search bar through those things. It's literally a Universal Search through multiple applications or medias I think.<br>Q: For a phone that doesn't have perhaps that icon attached to it, what might it have instead?<br>A: You would have to manually go to each different search engine in each of your systems you were trying to look through. If you were trying to find a contact and then you have to go to your contacts. If you want to search something on the Internet you go to your Internet bar search engine. | [10:59:41]-<br>[11:00:48] |
| **CHI2 - Respondent 8** | Missed Call Screen Management ('760) | Y | Q: No. Don't. Don't. I don't know what you have so I wouldn't know if you were right or wrong. Really I don't. I don't have your phone. So what about let's look at call initiation. So if we look at that row, so here. For the Missed Call Screen Management, what does that mean to you? How would you explain that? Missed Call Screen Management.<br>A: If I - I think this, if I remember right, if I go into my missed calls I can click the - if I have a picture of the person or the face icon, if I want to call them back I can hit that. And if I want my options on what I want to do, then I hit the actual bar and I can either call, I can message, I believe email as well and make choices that way.<br>Q: And what if you don't, if you've got a phone that doesn't offer - oh sorry, doesn't offer that icon? So if you've got that missed call, let's see - so here you've got it, here you've got it. But here we don't. And here. So what would these phones have instead?<br>A: Oh I'm guessing I would just kind of have to be more manual about it, maybe just I'm thinking now even when I just when I go into my phone, I know that page of where I get to choose what I want to do. I mean 'cause it was interesting when I was watching it, thinking oh can I hit that face or picture on mine and it just automatically calls. I just always hit the bar. So I'm just thinking if it's not - if it's not there my guess is that you - I mean my guess is that you can still hit the bar and then call from there. Does that make sense what I'm thinking?<br>Q: So you've got part of that feature?<br>A: Yeah. [CROSSTALK] I'm thinking maybe not. Maybe not. If it's not there, then maybe you don't have any management. Maybe you have to go to your contacts and call them back from there. | [12:14:31]-<br>[12:16:38] |

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Automatic Word Correction ('172) | Y | Q: So the Automatic Word Correction, what does that mean to you? The Automatic Word Correction.<br>A: I'm typing in something, misspell it, the phone will help correct it for me.<br>Q: So is that - does that sound like something your phone has today?<br>A: [Yawn] I'm so sorry. It does.<br>Q: So it's something that does it automatically then?<br>A: It does.<br>Q: So for a phone that doesn't have that, what would you assume it would have? So in place of this it would do what?<br>A: I guess, I mean I don't know if I'm making the wrong assumption, I'm just thinking if it's not there then you're - if you send something with a typo, it's not correcting it for you, it's not doing anything for you.<br>Q: So it just - it doesn't give you any kind of assistance like that?<br>A: Yeah. | [12:19:29]-[12:20:29] |
| | Background Syncing ('414) | Y | Q: And then lastly, let's go up to the data accessibility. And when you think about the Background Syncing, what is that? How would you describe that to someone?<br>A: I guess it's not something I don't think I utilize. So from what I understand is that if I'm syncing something up from my phone to my computer I can still work and play around with certain applications versus if I don't have that, then is everything syncing? I'm just stagnant. I can't work with anything. That's what I'm thinking it means.<br>Q: So if you don't have that icon on your phone, what would you assume your phone would do?<br>A: That if I'm syncing things up I'm just in a holding pattern. So I need to do it at a time that I don't plan on utilizing any features.<br>Q: So is that a big advantage? Small advantage? No advantage at all? To be able to work with the phone while it's syncing?<br>A: Yeah I think it is a big advantage.<br>Q: Give me maybe an example of how that's a big advantage.<br>A: Well I mean if it's a long time - are we saying an hour, something of that nature, if you're trying to get some work done, you're trying to look something up, yeah I mean you're - obviously it doesn't slow your life down, you're just going to continue. | [12:22:37]-[12:24:10] |
| | Quick Links ('647) | Y | Q: And then the Quick Links, what would you say that is? How would you - tell me about that?<br>A: Oh gosh I have to say I think I might have forgotten that one. I don't remember Quick Links.<br>Q: That's fair.<br>A: That must not have been very important to me. I can't describe it.<br>Q: [CROSSTALK] The name - so the name itself, does it imply anything at all?<br>A: Well it looks as if some - you've got phone, email - it has, it must have something to do with linking information together like contact information together? Wow I don't remember that one. And by the pictures it looks like it would mean something about linking like a phone number, an email - I don't know what this little house icon - with each other. That's my guess. | [12:24:26]-[12:24:59] |

CONFIDENTIAL – ATTORNEYS' EYES ONLY – SUBJECT TO PROTECTIVE ORDER

**Exhibit 8: Pretest Responses Related to Patented Features/Non-Infringing Alternatives**

| | | | Exhibits Misunderstanding/Lacks Sufficient Understanding Regarding Professor Hauser's Description | |
|---|---|---|---|---|
| Respondent | Topic | Y/N | Excerpt | Source |
| | Universal Search ('959) | N | Q: What about the Universal Search? How would you describe that? <br> A: It's my understanding that if I type something in that I'm searching it will pull from various areas on my phone, whether that's my music, the Internet, my contacts, so that I don't necessarily have to have all the information in place. It'll start thinking for me before I even type everything in or if I am not sure. <br> Q: So if you didn't have that, so if you had a phone that didn't have Universal Search, maybe it's this one. What would it have instead? <br> A: I'm guessing I would have to - if I was searching for something I'd have to go into each. Let's say if I wanted something in my music I'd have to go into each section and search for that contact or music or something online. | [12:25:39]-[12:26:29] |

*Note:*

[1] Twenty-nine respondents participated in the pretest interviews, of which three respondents were dropped, resulting in a final sample of 26 respondents. Two respondents, CHI1 - Respondent 5 and CHI2 - Respondent 1, were dropped because they failed to complete at least half of the questions associated with the third choice exercise task in the time allotted for the qualitative interview. One additional respondent, PHX - Respondent 3, was dropped because he did not own a Samsung smartphone in the past 12 months.

*Source:*

Parallel pretest conducted in Philadelphia ("PHIL") on August 20, 2013, Phoenix ("PHX") on August 22, 2013, Chicago on August 28, 2013 ("CHI1"), and Chicago on August 29, 2013 ("CHI2").