# EXHIBIT 7

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

### 1. General Information

#### 1.1 Company Overview

Samsung Electronics Co., Ltd. ("SEC") was incorporated under the laws of the Republic of Korea in 1969 and listed its shares on the Korea Stock Exchange in 1975.

SEC operates two business units: DMC (Digital Media & Communications) and DS (Devise Solutions). The DMC unit is subdivided into CE (Consumer Electronics) and IM (Information technology & Mobile Communications) divisions. The CE division offers products ranging from digital TVs, monitors, air conditioning systems, and refrigerators. The IM (Information technology & Mobile Communications) division also offers a wide variety of products including HHP (3G phone, smart phone), telecommunication systems, printers, and computers. The DS unit is also subdivided into Semiconductor and LCD divisions. The semiconductor division manufactures and sells products such as memory and system LSI, while the LCD division manufactures and sells products such as LCD display panels for TVs, monitors and notebook PCs, and AMOLED panels for mobile devices. The company is domiciled in the Republic of Korea and the address of its registered office is Suwon city, the Republic of Korea.

These consolidated financial statements have been prepared in accordance with Korean International Financial Reporting Standards ("Korean IFRS") 1027, Consolidated and Separate Financial Statements. SEC, as the controlling company, consolidates its 156 subsidiaries (collectively referred to as "the Company") including S-LCD and Samsung Electronics America as described in Note 1. The Company also applies the equity method of accounting to its 34 affiliates, including Samsung SDI.

#### 1.2 Consolidated Subsidiaries

Controlled subsidiaries generally include those companies over which the Company exercises control. Control over an entity is presumed to exist when the Company owns, directly or indirectly through subsidiaries, over 50% of the voting rights of the entity, the Company has the power to govern the operating and financial policies of the entity through agreement or the Company has the power to appoint or remove the majority of the members of the board of the entity.

The consolidated subsidiaries as of March 31, 2012 are as follows:

| Area | Subsidiaries | Industry | Percentage of ownership[1] |
|------|-------------|----------|---------------------------|
|  | World Cyber Games | Cyber game match hosting | 94.5 |
|  | Prosonic | Manufacture of medical health equipments | 100.0 |
|  | Samsung Mobile Display | Manufacture and sale of TFT-LCD/AMOLED | 64.4 |
|  | High Pioneer Private Investment Trust #1 | Technology business venture capital investments | 100.0 |
|  | SU Materials | Manufacture of electronic devices | 50.0 |
|  | STECO | Manufacture of semiconductor components | 51.0 |
|  | SEMES | Manufacture of semiconductor/FPD | 85.6 |
| Domestic | SECRON | Semiconductor equipments | 78.1 |
|  | Samsung Electronics Service | Repair service for electronic devices | 99.3 |
|  | S-LCD | Manufacture and sale of TFT-LCD | 100.0 |
|  | Living Plaza | Sale of consumer electronics | 100.0 |
|  | SEHF Korea | Optical fiber cable, camera module | 100.0 |
|  | Samsung Electronics Logitech | General logistics agency | 100.0 |
|  | Samsung Electronics Football Club | Sponsoring of sports team and games | 100.0 |
|  | GES | Semiconductor equipments | 100.0 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership[1] |
|---|---|---|---|
| Domestic | Samsung Medison | Medical equipments | 65.8 |
| | Medison Healthcare | Medical equipments | 100.0 |
| | Ray | Dental CT | 68.1 |
| | Samsung Venture Capital Union #6 | Technology business venture capital investments | 99.0 |
| | Samsung Venture Capital Union #7 | Technology business venture capital investments | 99.0 |
| | Samsung Venture Capital Union #14 | Technology business venture capital investments | 99.0 |
| | Samsung Venture Capital Union #20 | Technology business venture capital investments | 99.0 |
| | Samsung Venture Capital Union #21 | Technology business venture capital investments | 99.0 |
| | Samsung Venture Capital Union #22 | Technology business venture capital investments | 99.0 |
| America | Samsung Electronics America(SEA) | Sale of electronic devices | 100.0 |
| | NexusDX(Nexus) | Medical equipments | 100.0 |
| | Samsung Receivables(SRC) | Credit managements | 100.0 |
| | Samsung Semiconductor(SSI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Canada(SECA) | Sale of electronic devices | 100.0 |
| | Samsung Information Systems America(SISA) | R&D | 100.0 |
| | Grandis(GRANDIS) | Semiconductor R&D | 100.0 |
| | Samsung Mexicana(SAMEX) | Manufacture of electronic devices | 100.0 |
| | Samsung International(SII) | Manufacture of CTV | 100.0 |
| | Samsung Telecommunications America(STA) | Sale of communication equipment | 100.0 |
| | Samsung Austin Semiconductor(SAS) | Manufacture of semiconductor | 100.0 |
| | Samsung Electronics Mexico(SEM) | Manufacture and sales of electronic devices | 100.0 |
| | SEMES America(SEMESA) | Semiconductor equipments | 100.0 |
| | Samsung Electronics Latinoamerica Miami(SEMI) | Sale of electronic devices | 100.0 |
| | Samsung Medison America(SMUS) | Medical equipments | 100.0 |
| | Samsung Electronics Latinoamerica(SELA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Venezuela(SEVEN) | Marketing and services | 100.0 |
| | Samsung Electronica Colombia(SAMCOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronica da Amazonia(SEDA) | Manufacture and sales of electronic devices | 100.0 |
| | Samsung Electronics Argentina(SEASA) | Marketing and services | 100.0 |
| | Samsung Electronics Chile(SECH) | Sale of electronic devices | 100.0 |
| | Samsung Electornics Peru(SEPR) | Sale of electronic devices | 100.0 |
| | Samsung Medison Brasil(SMBR) | Medical equipments | 100.0 |
| | HX Diagnostics(HX) | Medical equipments | 100.0 |
| | HX Reagents(HX Reagent) | Medical equipments | 100.0 |
| | Deltapoint Cardiac Diagnostics(Deltapoint) | Medical equipments | 100.0 |
| Europe | Samsung Electronics (UK)(SEUK) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Holding(SEHG) | Holding Company | 100.0 |
| | Samsung Semiconductor Europe GmbH(SSEG) | Sale of semiconductor and LCD | 100.0 |
| | Samsung Electronics GmbH(SEG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Iberia(SESA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics France(SEF) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Hungarian(SEH) | Manufacture and sales of electronic devices | 100.0 |
| | Samsung Electronics Czech and Slovak(SECZ) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Italia(SEI) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Europe Logistics(SELS) | Logistics | 100.0 |
| | Samsung Electronics Benelux(SEBN) | Sale of electronic devices | 100.0 |
| | Samsung Electronics LCD Slovakia(SELSK) | Tall processing of TFT-LCD | 100.0 |
| | Samsung Electronics Romania(SEROM) | Sale of electronic devices | 100.0 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership[1] |
|------|--------------|----------|-----------------|
| | Samsung Electronics Overseas(SEO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Polska(SEPOL) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Portuguesa(SEP) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Nordic(SENA) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Europe(SSEL) | Sale of semiconductor and LCD | 100.0 |
| | Samsung Electronics Austria(SEAG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Slovakia(SESK) | Manufacture of CTV/monitor | 100.0 |
| | Samsung Electronics European Holding(SEEH) | Holding Company | 100.0 |
| | Samsung Electronics Poland Manufacturing(SEPM) | Manufacture of home appliances | 100.0 |
| | Samsung Electronics Greece(SEGR) | Sale of electronic devices | 100.0 |
| | Samsung LCD Netherlands R&D Center(SNRC) | R&D | 100.0 |
| | Samsung LCD Netherlands R&D Center UK(SNRC(UK)) | R&D | 100.0 |
| | SonoAce Deutschland(SMDE) | Medical equipments | 100.0 |
| | Samsung Medison Italia(SMIT) | Medical equipments | 100.0 |
| | Samsung Medison France(SMFR) | Medical equipments | 100.0 |
| | Samsung Medison Europe(SMNL) | Medical equipments | 100.0 |
| | Nanogen Recognomics (Nanogen) | Medical equipments | 60.0 |
| | Samsung Electronics Rus(SER) | Marketing | 100.0 |
| | Samsung Electronics Rus Company(SERC) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ukraine(SEU) | Marketing | 100.0 |
| | Samsung Electronics Baltics(SEB) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Ukraine Company(SEUC) | Sale of electronic devices | 100.0 |
| | Samsung Moscow Research Centre(SMRC) | R&D | 100.0 |
| | Samsung Electronics Kazakhstan(SEK) | Marketing | 100.0 |
| | Samsung Eletronics KZ and Central Asia(SEKZ) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Rus Kaluga(SERK) | Manufacture of CTV | 100.0 |
| | Samsung Russia Service Center(SRSC) | Services | 100.0 |
| | Samsung Opto-Electronics GmbH(SOG) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Limited(SEL) | Holding company | 100.0 |
| | Samsung Telecoms (UK)(STUK) | Sale of electronic devices | 100.0 |
| Middle East and Africa | Samsung Electronics West Africa(SEWA) | Marketing | 100.0 |
| | Samsung Electronics East Africa(SEEA) | Marketing | 100.0 |
| | Samsung Gulf Electronics(SGE) | Sale of electronic devices | 100.0 |
| | Samsung Electronics South Africa(SSA) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Turkey(SETK) | Sale of electronic devices | 100.0 |
| | Samsung Semiconductor Israel R&D Center(SIRC) | R&D | 100.0 |
| | Samsung Electronics Levant(SELV) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Morocco(SEMRC) | Sale of electronic devices | 100.0 |
| Asia | Samsung Japan(SJC) | Sale of electronic devices | 51.0 |
| | Samsung Yokohama Research Institute(SYRI) | R&D | 100.0 |
| | Samsung Electronics Japan(SEJ) | Sale and services of communication equipments | 100.0 |
| | TNP Small/Medium Size & Venture Enterprises Growth Promotion Investment Limited Partnership(TSUNAMI) | Technology business investment | 99.0 |
| | Samsung Medison Japan(SMJP) | Medical equipments | 100.0 |
| | Samsung Electronics Display (M)(SDMA) | Manufacture and sales of electronic devices | 100.0 |
| | Samsung Electronics (M)(SEMA) | Manufacture of home appliances | 100.0 |
| | Samsung Vina Electronics(SAVINA) | Manufacture and sale of electronic devices | 80.0 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

| Area | Subsidiaries | Industry | Percentage of ownership[1] |
|---|---|---|---|
| Asia | Samsung Asia Private(SAPL) | Sale of electronic devices | 70.0 |
| | Samsung India Electronics(SIEL) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung India Software Operations(SISO) | R&D | 100.0 |
| | Samsung Electronics Australia(SEAU) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Indonesia(SEIN) | Manufacture and sale of electronic devices | 100.0 |
| | Samsung Telecommunications Indonesia(STIN) | Sale and services of communication equipments | 99.0 |
| | Thai Samsung Electronics(TSE) | Manufacture and sale of electronic devices | 91.8 |
| | Samsung Electronics Philippines(SEPCO) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Philippines Manufacturing(SEPHIL) | Manufacture of electronic devices | 100.0 |
| | Batino Realty Corporation(BRC) [2] | Management of real estate | 39.8 |
| | Samsung Malaysia Electronics(SME) | Sale of electronic devices | 100.0 |
| | Samsung Electronics Asia Holding(SEAH) | Holding Company | 100.0 |
| | Samsung Bangladesh R&D(SBRC) | R&D | 100.0 |
| | Samsung Electronics Vietnam(SEV) | Manufacture of electronic devices | 100.0 |
| | Samsung Telecommunications Malaysia(STM) | Communication system service | 100.0 |
| | Samsung Medison India(SMIN) | Medical equipments | 100.0 |
| | Medison Medical Systems(India)(MI) | Medical equipments | 100.0 |
| China | Dongguan Samsung Mobile Display(DSMD) | Manufacture of TFT-LCD | 100.0 |
| | Tianjin Samsung Mobile Display(TSMD) | Manufacture of TFT-LCD | 95.0 |
| | Samsung Electronics Hong Kong(SEHK) | Sale of electronic devices | 100.0 |
| | Suzhou Samsung Electronics(SSEC) | Manufacture of home appliances | 88.3 |
| | Samsung Suzhou Electronics Export(SSEC-E) | Manufacture of home appliances | 100.0 |
| | Samsung (China) Investment(SCIC) | Sale of electronic devices | 100.0 |
| | Samsung Guangzhou Mobile R&D Center(SGMC) | R&D | 100.0 |
| | Samsung Tianjin Mobile R&D(STMC) | R&D | 100.0 |
| | Samsung Electronics Suzhou Semiconductor(SESS) | Tall processing of semiconductor | 100.0 |
| | Samsung Electronics (Shandong) Digital Printing(SSDP) | Manufacture of printer | 100.0 |
| | Samsung Electronics Huizhou(SEHZ) | Manufacture of electronic devices | 99.8 |
| | Tianjin Samsung Electronics(TSEC) | Manufacture of electronic devices | 91.3 |
| | Samsung Electronics Taiwan(SET) | Sale of electronic devices | 100.0 |
| | Beijing Samsung Telecom R&D Center(BST) | R&D | 100.0 |
| | Tianjin Samsung Telecom Technology(TSTC) | Manufacture of communication equipment | 90.0 |
| | Shanghai Samsung Semiconductor(SSS) | Sale of semiconductor and LCD | 100.0 |
| | Samsung Electronics Suzhou Computer(SESC) | Manufacture of electronic devices | 100.0 |
| | Samsung Electronics Suzhou LCD(SESL) | Tall processing of TFT-LCD | 100.0 |
| | Samsung Suzhou LCD(SSL) | Tall processing of TFT-LCD | 60.0 |
| | Shenzhen Samsung Kejian Mobile Telecommunication Technology(SSKMT) | Manufacture of communication equipment | 60.0 |
| | Samsung Electronics Shanghai Telecommunication(SSTC) | Sale of mobile communication and network equipment | 100.0 |
| | Samsung LCD Netherlands R&D Center HK(SNRC(HK)) | R&D | 100.0 |
| | Samsung Semiconductor (China) R&D(SSCR) | R&D | 100.0 |
| | Samsung Electronics China R&D Center(SCRC) | R&D | 100.0 |
| | Samsung Electronics Hainan Fiberoptics(SEHF) | Manufacture of optical fiber, cable | 100.0 |
| | Samsung Electronics (Beijing) Service(SBSC) | Services | 100.0 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

| Area | Subsidiaries | Industry | Percentage of ownership[1] |
|------|-------------|----------|---------------------------|
| China | Medison (Shanghai)(SMS2) | Medical equipments | 100.0 |
| | Samsung Medison Shanghai Medical Instrument(SMS1) | Medical equipments | 98.2 |
| | Medison Medical Equipment(Shanghai)(MMS) | Medical equipments | 100.0 |
| | Tianjin Samsung Opto-Electronics(TSOE) | Manufacture of camera and camcorder | 90.0 |

[1]Ownership represents the company's ownership of the voting right in each entity.

[2]Although the company owns less than 50% of the voting rights of BRC, the Company is considered to have control over BRC, as BRC is a special purpose entity and its activities are being conducted on behalf of the Company according to the specific business needs so that the Company obtains the majority of the benefits from BRC's operation.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

A summary of financial data of major consolidated subsidiaries is as follows:

(A)

| (In millions of Korean Won) | As of March 31, 2012 | | For the three-month ended March 31, 2012 | |
|---|---|---|---|---|
| | Assets | Liabilities | Sales | Net Income |
| Samsung Mobile Display | 10,098,474 | 5,131,084 | 2,310,744 | 275,086 |
| Samsung Electronics America(SEA) | 9,971,035 | 5,116,555 | 2,480,049 | 17,212 |
| Samsung Austin Semiconductor(SAS) | 7,217,025 | 4,032,460 | 837,371 | 6,640 |
| Samsung Semiconductor(SSI) | 6,430,472 | 2,991,021 | 4,086,542 | 6,576 |
| S-LCD | 4,872,501 | 1,411,018 | 2,282,561 | (68,371) |
| Samsung Electronics European Holding(SEEH) | 3,872,132 | 3,660,489 | - | 4,164 |
| Samsung (China) Investment(SCIC) | 3,636,747 | 2,858,792 | 3,021,957 | 114,173 |
| Samsung Japan(SJC) | 2,836,786 | 2,635,984 | 1,861,373 | 16,079 |
| Samsung Electronica da Amazonia(SEDA) | 2,592,702 | 1,619,182 | 1,277,171 | 12,454 |
| Samsung Electronics Huizhou(SEHZ) | 2,578,654 | 1,180,234 | 3,243,103 | 241,911 |
| Samsung Electronics Vietnam(SEV) | 2,408,208 | 984,279 | 2,926,281 | 265,367 |
| Tianjin Samsung Telecom Technology(TSTC) | 2,117,729 | 1,190,269 | 2,427,249 | 177,105 |
| Samsung Electronics Slovakia(SESK) | 1,979,754 | 729,454 | 1,253,688 | 46,772 |
| Samsung Electronics Taiwan(SET) | 1,863,520 | 1,618,514 | 1,248,932 | 24,322 |
| Samsung Telecommunications America(STA) | 1,804,798 | 1,372,678 | 2,619,082 | 21,006 |
| Samsung Electronics Rus Company(SERC) | 1,623,485 | 1,276,863 | 1,421,830 | 2,180 |
| Samsung Electronics Europe Logistics(SELS) | 1,574,261 | 1,296,889 | 2,839,269 | 189,494 |
| Samsung Electronics Suzhou Computer(SESC) | 1,488,159 | 1,066,604 | 1,735,761 | 33,065 |
| Shanghai Samsung Semiconductor(SSS) | 1,451,897 | 1,313,778 | 2,750,170 | 16,180 |
| Thai Samsung Electronics(TSE) | 1,340,658 | 549,517 | 1,113,785 | 53,527 |
| Samsung India Electronics(SIEL) | 1,282,324 | 1,006,001 | 1,174,466 | 59,726 |
| Samsung Electronics France(SEF) | 1,193,855 | 843,074 | 1,140,450 | (4,246) |
| Samsung Electronics Hungarian(SEH) | 1,169,423 | 376,134 | 914,352 | 18,029 |
| Samsung Electronics (UK)(SEUK) | 1,161,562 | 607,536 | 1,025,536 | 4,767 |
| Samsung Electronics Hong Kong(SEHK) | 1,140,073 | 963,339 | 510,679 | 21,110 |
| Others | 32,945,794 | 20,347,426 | 24,849,121 | 500,370 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)

| | As of December 31, 2011 | | For the three-month ended March 31, 2011 | |
|---|---|---|---|---|
| *(In millions of Korean Won)* | **Assets** | **Liabilities** | **Sales** | **Net Income** |
| Samsung Mobile Display | 9,590,909 | 4,898,011 | 1,236,536 | 136,019 |
| Samsung Electronics America(SEA) | 9,816,571 | 4,913,504 | 2,274,101 | 10,303 |
| Samsung Austin Semiconductor(SAS) | 6,952,894 | 3,731,834 | 440,407 | 11,815 |
| Samsung Semiconductor(SSI) | 5,974,863 | 2,490,812 | 4,160,723 | 526 |
| S-LCD | 4,940,886 | 1,411,031 | 2,343,737 | (60,967) |
| Samsung Electronics European Holding(SEEH) | 3,796,937 | 3,592,183 | - | 729 |
| Samsung (China) Investment(SCIC) | 3,323,358 | 2,652,717 | 1,996,681 | 33,103 |
| Samsung Japan(SJC) | 2,856,471 | 2,197,847 | 1,767,373 | 15,209 |
| Samsung Electronica da Amazonia(SEDA) | 2,434,259 | 1,482,344 | 1,086,314 | (20,492) |
| Samsung Electronics Huizhou(SEHZ) | 2,984,592 | 1,816,087 | 1,530,765 | 86,563 |
| Samsung Electronics Vietnam(SEV) | 2,217,392 | 1,043,133 | 916,827 | 94,379 |
| Tianjin Samsung Telecom Technology(TSTC) | 1,664,989 | 907,083 | 1,062,097 | 43,515 |
| Samsung Electronics Slovakia(SESK) | 2,361,719 | 1,174,527 | 985,296 | 50,404 |
| Samsung Electronics Taiwan(SET) | 1,794,858 | 1,582,616 | 1,452,465 | 8,490 |
| Samsung Telecommunications America(STA) | 2,235,101 | 1,818,412 | 2,166,568 | (5,595) |
| Samsung Electronics Rus Company(SERC) | 1,509,256 | 1,189,211 | 1,166,227 | (18,788) |
| Samsung Electronics Europe Logistics(SELS) | 1,368,673 | 1,285,617 | 2,700,058 | 39,053 |
| Samsung Electronics Suzhou Computer(SESC) | 1,411,349 | 1,018,670 | 1,488,989 | 39,917 |
| Shanghai Samsung Semiconductor(SSS) | 2,024,403 | 1,901,188 | 2,212,223 | 17,902 |
| Thai Samsung Electronics(TSE) | 1,169,778 | 443,187 | 746,373 | 48,717 |
| Samsung India Electronics(SIEL) | 1,090,358 | 876,886 | 916,202 | 37,642 |
| Samsung Electronics France(SEF) | 986,708 | 636,175 | 1,027,826 | (1,540) |
| Samsung Electronics Hungarian(SEH) | 1,318,553 | 592,167 | 1,362,366 | 62,059 |
| Samsung Electronics (UK)(SEUK) | 996,860 | 457,017 | 781,592 | (10,013) |
| Samsung Electronics Hong Kong(SEHK) | 1,155,606 | 998,115 | 319,300 | 3,440 |
| Others | 29,976,613 | 17,511,502 | 19,273,029 | 177,991 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

**2. Summary of Significant Accounting Policies**

**2.1 Convenience translation into United States Dollar Amounts**

The Company operates primarily in Korean Won and its official accounting records are maintained in Korean Won. The U.S. dollar amounts provided in the financial statements represent supplementary information solely for the convenience of the reader. All Won amounts are expressed in U.S. dollars at the rate of ₩1,137.8 to US $1, the exchange rate in effect on March 31, 2012. Such presentation is not in accordance with generally accepted accounting principles, and should not be construed as a representation that the Won amounts shown could be readily converted, realized or settled in U.S. dollars at this or at any other rate.

**2.2 Basis of Presentation**

This condensed consolidated interim financial information for the three-month ended March 31, 2012 has been prepared in accordance with K-IFRS 1034 (*Interim Financial Reporting*). The condensed consolidated interim financial information should be read in conjunction with the annual financial statements of the Company for the year ended December 31, 2011, which have been prepared in accordance with International Financial Reporting Standards as adopted by Korea ("K-IFRS"). These are those standards, subsequent amendments and related interpretations issued by the IASB that have been adopted by Korea.

**Standards, amendments and interpretations which have been issued but not effective for the financial year beginning January 1, 2012 and not early adopted are set out below:**

*K-IFRS 1019, 'Employee benefits'*
The main impacts on the Company will be that the corridor approach will no longer be applied and instead all actuarial gains and losses will be recognized in other comprehensive income as they occur; all past service costs will be immediately recognized, and interest cost and expected return on plan assets will be replaced with a net interest amount calculated by applying the discount rate to the net defined benefit liability (asset). This amendment will be effective starting from the accounting period beginning January 1, 2013. The Company is still in the process of assessing the impact of the amendment on the consolidated financial statements.

*K-IFRS 1113, 'Fair value measurement'*
The standard aims to improve consistency and reduce complexity by providing a precise definition of fair value and a single source of fair value measurement and disclosure requirements for use across IFRSs. The requirements do not extend the use of fair value accounting but provide guidance on how it should be applied where its use is already required or permitted by other standards. This amendment will be effective starting from the accounting period beginning January 1, 2013. The Company expects the amendment to not have a material impact on the consolidated financial statements.

**2.3 Accounting Policies**

Significant accounting policies and estimates adopted in the preparation and presentation of the interim financial statements are consistent with the accounting policies and estimates adopted for the annual financial statements for the year ended December 31, 2011, except as described below.

Income tax expense for the interim period is recognized based on management's best estimate of the weighted average annual income tax rate expected for the full financial year. The estimated average annual tax rate is applied to the pre-tax income.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**2.4 Significant Accounting Estimates and Assumptions**

In preparing the interim financial statements, the management of the Company makes estimates and assumptions on matters which affect the application of policies and reported amounts of assets and liabilities, income and expenses. The estimates and underlying assumptions are reviewed on an ongoing basis and are based on historical experience and various other factors that are believed to be reasonable under the circumstances. Actual results may differ from these estimates.

Significant estimation methodologies and assumptions made in the preparation of interim financial statements are consistent with those made in the preparation of the annual financial statements for the year ended December 31, 2011, except for the methodologies and assumptions made in deriving corporate income tax.

**3.  Financial instruments by category**

(A)  Financial instruments by category consist of the following:

1)  As of March 31, 2012

| (In millions of Korean Won) | Assets at fair value through the profit and loss | Loans and receivables | Available-for-sale financial assets | Total |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash and cash equivalents | ₩            - | ₩  15,923,545 | ₩            - | ₩  15,923,545 |
| Short -term financial instruments | - | 9,013,539 | - | 9,013,539 |
| Short -term available-for-sale financial assets | - | - | 453,108 | 453,108 |
| Trade and other receivables | - | 24,289,667 | - | 24,289,667 |
| Long -term available-for-sale financial assets | - | - | 4,159,420 | 4,159,420 |
| Deposit | - | 820,324 | | 820,324 |
| Others | 103,651 | 1,326,797 | - | 1,430,448 |
| **Total** | ₩       103,651 | ₩   51,373,872 | ₩4,612,528 | ₩56,090,051 |

| (In millions of Korean Won) | Liabilities at fair value through the profit and loss | Financial liabilities measured at amortized cost | Other financial liabilities | Total |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Trade and other payables | ₩            - | ₩  20,691,401 | ₩            - | ₩  20,691,401 |
| Short-term borrowings | - | 4,135,089 | 4,840,901 | 8,975,990 |
| Debentures | - | 1,279,308 | - | 1,279,308 |
| Long-term borrowings | - | 3,584,666 | - | 3,584,666 |
| Others | 41,487 | 5,550,056 | - | 5,591,543 |
| **Total** | ₩        41,487 | ₩   35,240,520 | ₩  4,840,901 | ₩  40,122,908 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

2)   As of December 31, 2011

| (In millions of Korean Won) | Assets at fair value through the profit and loss | Loans and receivables | Available-for-sale financial assets | Total |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash and cash equivalents | ₩ - | ₩ 14,691,761 | ₩ - | ₩14,691,761 |
| Short -term financial instruments | - | 11,529,905 | - | 11,529,905 |
| Short -term available-for-sale financial assets | - | - | 655,969 | 655,969 |
| Trade and other receivables | - | 24,153,028 | - | 24,153,028 |
| Long -term available-for-sale financial assets | - | - | 3,223,598 | 3,223,598 |
| Deposit | - | 791,863 | - | 791,863 |
| Others | 130,057 | 1,289,447 | - | 1,419,504 |
| **Total** | ₩ 130,057 | ₩ 52,456,004 | ₩ 3,879,567 | ₩56,465,628 |

| (In millions of Korean Won) | Liabilities at fair value through the profit and loss | Financial liabilities measured at amortized cost | Other financial liabilities | Total |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Trade and other payables | ₩ - | ₩ 19,534,294 | ₩ - | ₩ 19,534,294 |
| Short-term borrowings | - | 4,775,339 | 4,878,383 | 9,653,722 |
| Debentures | - | 1,280,124 | - | 1,280,124 |
| Long-term borrowings | - | 3,682,472 | - | 3,682,472 |
| Others | 40,932 | 7,818,742 | - | 7,859,674 |
| **Total** | ₩ 40,932 | ₩ 37,090,971 | ₩ 4,878,383 | ₩ 42,010,286 |

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(B)   The following table presents the assets and liabilities that are measured at fair value.

1)   As of March 31, 2012

| (In millions of Korean Won) | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| Derivatives | ₩          - | ₩     103,651 | ₩         - | ₩     103,651 |
| Available-for-sale financial assets | 3,911,435 | 96,466 | 604,627 | 4,612,528 |
| **Total assets** | 3,911,435 | 200,117 | 604,627 | 4,716,179 |
| Derivatives | - | 41,487 | - | 41,487 |
| **Total liabilities** | ₩          - | ₩      41,487 | ₩         - | ₩      41,487 |

2)   As of December 31 2011

| (In millions of Korean Won) | Level 1 | Level 2 | Level 3 | Total balance |
|---|---|---|---|---|
| Derivatives | ₩          - | ₩     130,057 | ₩         - | ₩     130,057 |
| Available-for-sale financial assets | 3,182,157 | 73,672 | 623,738 | 3,879,567 |
| **Total assets** | 3,182,157 | 203,729 | 623,738 | 4,009,624 |
| Derivatives | - | 40,932 | - | 40,932 |
| **Total liabilities** | ₩          - | ₩      40,932 | ₩         - | ₩      40,932 |

The levels of the fair value hierarchy and its application to financial assets and liabilities are described below.

・Level 1 : Quoted prices (unadjusted) in active markets for identical assets or liabilities
・Level 2 : Inputs other than quoted prices included within level 1 that are observable for the asset or liability, either directly or indirectly
・Level 3 : Inputs for the asset or liability that are not based on observable market data (that is, unobservable inputs)

The fair value of financial instruments traded in active markets is based on quoted market prices at the balance sheet date. A market is regarded as active if quoted prices are readily and regularly available from an exchange, dealer, broker, industry group, pricing service, or regulatory agency, and those prices represent actual and regularly occurring market transactions on an arm's length basis. The quoted market price used for financial assets held by the Company is the current bid price. These instruments are included in level 1. Instruments included in level 1 comprise primarily listed equity investments classified as trading securities or available-for-sale.

The fair value of financial instruments that are not traded in an active market (for example, over-the-counter derivatives) is determined by using valuation techniques. These valuation techniques maximize the use of observable market data where it is available and rely as little as possible on entity specific estimates. If all significant inputs required to fair value an instrument are observable, the instrument is included in level 2.

If one or more of the significant inputs is not based on observable market data, the instrument is included in level 3.

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

Specific valuation techniques used to value financial instruments include:

・Quoted market prices or dealer quotes for similar instruments.
・The fair value of forward foreign exchange contracts is determined using forward exchange rates at the balance sheet date, with the resulting value discounted back to present value.

Other techniques, such as discounted cash flow analysis, are used to determine fair value for the remaining financial instruments. As for trade and other receivables, the book value approximates a reasonable estimate of fair value.

There are no business environment changes or economic environment changes that have a material impact on the Company's financial assets and liabilities.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**4. Inventories**

Inventories, net of valuation losses as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | March 31, 2012 | December 31, 2011 |
|---|---|---|
| Finished goods | ₩ 5,567,447 | ₩ 5,905,880 |
| Work in Process | 3,121,876 | 3,071,362 |
| Raw materials and supplies | 5,081,313 | 4,486,620 |
| Materials-in-transit | 2,585,887 | 2,252,853 |
| Total | ₩ 16,356,523 | ₩ 15,716,715 |

As of March 31, 2012, losses from valuation of inventories of ₩787,404 million (December 31, 2011: ₩769,416 million) were deducted to inventories.

**5. Long-Term available-for-sale financial assets**

Long-term available-for-sale financial assets as of March 31, 2012 and December 31, 2011, consist of the following:

| | March 31, 2012 | December 31, 2011 |
|---|---|---|
| (In millions of Korean Won) | Book Value | Book Value |
| Equity securities - Listed [1] | ₩ 3,458,327 | ₩ 2,526,187 |
| Equity securities - Unlisted [1] | 604,627 | 623,739 |
| Debt securities | 96,466 | 73,672 |
| | ₩ 4,159,420 | ₩ 3,223,598 |

[1] Excludes associates and joint ventures

The Company does not have any available-for-sale financial assets that are impaired or overdue. The maximum exposure to credit risk for debt securities of available-for-sale financial assets at the reporting date is the carrying value of the debt securities.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

Listed equity securities as of March 31, 2012 and December 31, 2011, consist of the following:

*(In millions of Korean Won, except for the number of shares and percentage)*

| | | | March 31, 2012 | | December 31, 2011 |
|---|---|---|---|---|---|
| | Number of Shares Owned | Percentage of Ownership (%) | Acquisition Cost | Recorded Book Value (Market Value) | Recorded Book Value (Market Value) |
| Samsung Heavy Industries | 40,675,641 | 17.6 | ₩ 258,299 | ₩ 1,535,505 | ₩ 1,134,850 |
| Samsung Fine Chemicals | 2,164,970 | 8.4 | 45,678 | 117,991 | 132,063 |
| Hotel Shilla | 2,004,717 | 5.0 | 13,957 | 96,728 | 77,182 |
| Cheil Worldwide | 2,998,725 | 2.6 | 2,920 | 54,277 | 56,826 |
| iMarket Korea | 647,320 | 1.8 | 324 | 12,623 | 10,487 |
| A-Tech Solution | 1,592,000 | 15.9 | 26,348 | 17,512 | 17,830 |
| SFA | 1,822,000 | 10.2 | 38,262 | 97,477 | 111,142 |
| SNU Pricision | 1,075,446 | 5.3 | 14,204 | 10,615 | 11,400 |
| KT Skylife | 240,000 | 0.5 | 3,344 | 5,952 | 6,576 |
| Rambus | 4,788,125 | 4.4 | 92,682 | 35,139 | 41,692 |
| Seagate Technology | 45,239,490 | 9.7 | 788,454 | 1,387,725 | 855,665 |
| Others | - | - | 22,289 | 86,783 | 70,474 |
| Total | | | ₩ 1,306,761 | ₩ 3,458,327 | ₩ 2,526,187 |

The difference between the acquisition cost and the current fair value, after taking into account income tax effects from the equity component, is recorded within other components of equity (unrealized holding gains (losses) on available-for-sale financial assets).

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**6. Associates and Joint Ventures**

(A)  Changes in associates and joint ventures for the three-month ended March 31, 2012 and 2011, consist of the following:

| *(In millions of Korean Won)* | **2012** | **2011** |
|---|---|---|
| At January 1 | ₩ 9,204,169 | ₩ 8,335,290 |
| Acquisition of Associates and Joint Ventures | 94,463 | 286,384 |
| Share of profit | 367,334 | 375,608 |
| Others (*) | (718,635) | (334,207) |
| At March 31 | ₩ 8,947,331 | ₩ 8,663,075 |

(*) Others consist of dividends and effect of change in foreign exchange rates.

(B)  Major associates and joint ventures as of March 31, 2012 consist of the following:

1)  Associates

| Investee | Industry | Percentage of Ownership (%)(*) | Region |
|---|---|---|---|
| Samsung Card | Finance, Credit card | 35.3 | Korea |
| Samsung Electro-Mechanics | Electricity, Electronics | 23.7 | Korea |
| Samsung SDI | Manufacturing | 20.4 | Korea |
| Samsung SDS | Service | 21.7 | Korea |
| Samsung Techwin | Manufacturing | 25.5 | Korea |
| Samsung LED | Manufacturing, wholesale, Service | 50.0 | Korea |

(*) The ownership represents the company's ownership of the voting rights in the entity

2)  Joint ventures

| Investee | Industry | Percentage of Ownership (%)(*) | Region |
|---|---|---|---|
| Samsung Corning Precision Materials | TFT- LCD components Manufacturing and retail | 42.5 | Korea |
| Siltronic Samsung Wafer | Semi conductor Manufacturing and retail | 50.0 | Asia |

(*) The ownership represents the company's ownership of the voting rights in the entity

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C)  Details of investments in associates and joint ventures consist of the following:

1)     Associates

*(In millions of Korean Won)*             **March 31, 2012**

| Investee | Acquisition cost | | Net asset value of investee | | Book value | |
|---|---|---|---|---|---|---|
| Samsung Card | ₩ | 1,538,540 | ₩ | 2,151,832 | ₩ | 2,168,666 |
| Samsung Electro-Mechanics | | 359,237 | | 898,004 | | 819,133 |
| Samsung SDI | | 423,722 | | 1,278,105 | | 1,220,132 |
| Samsung SDS | | 17,967 | | 653,107 | | 642,818 |
| Samsung Techwin | | 174,531 | | 396,503 | | 350,306 |
| Samsung LED | | 180,916 | | 285,223 | | 316,914 |
| Others | | 364,250 | | 475,868 | | 466,389 |
| Total | ₩ | 3,059,163 | ₩ | 6,138,642 | ₩ | 5,984,358 |

*(In millions of Korean Won)*             **December 31, 2011**

| Investee | Acquisition cost | | Net asset value of investee | | Book value | |
|---|---|---|---|---|---|---|
| Samsung Card | ₩ | 1,538,540 | ₩ | 2,167,986 | ₩ | 2,184,855 |
| Samsung Electro-Mechanics | | 359,237 | | 883,680 | | 799,792 |
| Samsung SDI | | 423,722 | | 1,242,699 | | 1,185,509 |
| Samsung SDS | | 17,967 | | 643,578 | | 632,593 |
| Samsung Techwin | | 174,531 | | 417,708 | | 370,379 |
| Samsung LED | | 180,916 | | 311,545 | | 340,145 |
| Others | | 269,787 | | 354,602 | | 371,909 |
| Total | ₩ | 2,964,700 | ₩ | 6,021,798 | ₩ | 5,885,182 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

2)    Joint Ventures

*(In millions of Korean Won)*                      **March 31, 2012**

| Investee | Acquisition cost | | Net asset value of investee | | Book value | |
|---|---|---|---|---|---|---|
| Samsung Corning Precision Materials | ₩ | 297,165 | ₩ | 2,851,011 | ₩ | 2,737,140 |
| Siltronic Samsung Wafer | | 266,949 | | 63,934 | | 156,824 |
| Others | | 152,512 | | 72,783 | | 69,009 |
| Total | ₩ | 716,626 | ₩ | 2,987,728 | ₩ | 2,962,973 |

*(In millions of Korean Won)*                      **December 31, 2011**

| Investee | Acquisition cost | | Net asset value of investee | | Book value | |
|---|---|---|---|---|---|---|
| Samsung Corning Precision Materials | ₩ | 297,165 | ₩ | 3,191,077 | ₩ | 3,089,298 |
| Siltronic Samsung Wafer | | 266,949 | | 66,843 | | 154,272 |
| Others | | 152,512 | | 79,027 | | 75,417 |
| Total | ₩ | 716,626 | ₩ | 3,336,947 | ₩ | 3,318,987 |

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(D)  Gain/loss on valuation of equity

1)  For the three-month ended March 31, 2012

| | Balance at January 1 | Gain/loss on valuation | Other comprehensive gains | Others(*) | Balance at March 31 |
|---|---|---|---|---|---|
| Samsung Card | ₩2,184,855 | ₩ 179,550 | ₩ (165,487) | ₩(30,252) | ₩2,168,666 |
| Samsung Electro-Mechanics | 799,792 | 20,882 | 12,789 | (14,330) | 819,133 |
| Samsung SDI | 1,185,509 | 22,213 | 25,658 | (13,248) | 1,220,132 |
| Samsung SDS | 632,593 | 12,044 | 2,352 | (4,171) | 642,818 |
| Samsung Techwin | 370,379 | 10,242 | (20,340) | (9,975) | 350,306 |
| Samsung LED | 340,145 | (22,519) | (712) | - | 316,914 |
| Samsung Corning Precision Materials | 3,089,298 | 142,091 | 3,746 | (497,995) | 2,737,140 |
| Siltronic Samsung Wafer | 154,272 | (5,273) | 1,316 | 6,509 | 156,824 |
| Others | 447,326 | 8,104 | (6,069) | 86,037 | 535,398 |
| Total | ₩9,204,169 | ₩ 367,334 | ₩ (146,747) | ₩(477,425) | ₩8,947,331 |

(*) Others consist of acquisition, disposal, dividends and changes in foreign exchange rates.

2)  For the three-month ended March 31, 2011

| | Balance at January 1 | Gain/loss on valuation | Other comprehensive gains | Others(*) | Balance at March 31 |
|---|---|---|---|---|---|
| Samsung Card | ₩2,201,154 | ₩ 35,955 | ₩ 350 | ₩(64,425) | ₩2,173,034 |
| Samsung Electro-Mechanics | 793,932 | 21,930 | (9,459) | (17,684) | 788,719 |
| Samsung SDI | 1,172,130 | 15,354 | (310) | (23,897) | 1,163,277 |
| Samsung SDS | 569,678 | 16,242 | (313) | (3,913) | 581,694 |
| Samsung Techwin | 269,360 | 10,894 | (149) | (8,866) | 271,239 |
| Samsung LED | 306,005 | 8,250 | (1,304) | - | 312,951 |
| Samsung Corning Precision Materials | 2,599,010 | 280,611 | (2,303) | (199,944) | 2,677,374 |
| Siltronic Samsung Wafer | 192,500 | (9,545) | (752) | 647 | 182,850 |
| Others | 231,521 | (4,083) | (1,042)) | 285,541 | 511,937 |
| Total | ₩8,335,290 | ₩ 375,608 | ₩ (15,282) | ₩(32,541) | ₩8,663,075 |

(*) Others include acquisition, disposal, dividends and changes in foreign exchange rates.

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

(E)   Financial information of major associates and joint ventures

1)   Associates

(1)   As of and for the three-month ended March 31, 2012

| *(In millions of Korean Won)* | As of March 31, 2012 | | For the three-month ended March 31, 2012 | |
|---|---|---|---|---|
| **Investee** | **Assets** | **Liabilities** | **Sales** | **Net Income** |
| Samsung Card | ₩  14,932,454 | ₩  8,835,022 | ₩   1,366,694 | ₩       508,736 |
| Samsung Electro-Mechanics | 8,095,020 | 4,156,434 | 2,229,237 | 92,481 |
| Samsung SDI | 8,896,494 | 2,400,987 | 1,376,691 | 112,011 |
| Samsung SDS | 4,024,528 | 1,010,191 | 1,217,897 | 51,774 |
| Samsung Techwin | 3,381,460 | 1,824,106 | 634,952 | 35,317 |
| Samsung LED | 1,385,805 | 815,358 | 367,423 | (51,164) |

(2)   As of December 31, 2011 and for the three-month ended March 31, 2011

| *(In millions of Korean Won)* | As of December 31, 2011 | | For the three-month ended March 31, 2011 | |
|---|---|---|---|---|
| **Investee** | **Assets** | **Liabilities** | **Sales** | **Net Income** |
| Samsung Card | ₩  16,135,253 | ₩  9,991,910 | ₩  808,930 | ₩       101,846 |
| Samsung Electro-Mechanics | 7,455,731 | 3,579,943 | 1,772,513 | 85,568 |
| Samsung SDI | 8,527,411 | 2,212,884 | 1,209,045 | 78,713 |
| Samsung SDS | 4,027,597 | 1,057,695 | 1,045,172 | 70,140 |
| Samsung Techwin | 3,223,454 | 1,582,808 | 714,643 | 37,058 |
| Samsung LED | 1,454,193 | 831,104 | 315,616 | 20,485 |

32

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

2) Joint Ventures – A listing of interests in significant joint ventures and the proportion of ownership interest held in jointly controlled entities is as follows:

(1) As of and for the three-month ended March 31, 2012

| *(In millions of Korean Won)* | As of March 31, 2012 | | | |
|---|---|---|---|---|
| | Samsung Corning Precision Materials | Siltronic Samsung Wafer | Others | Total |
| Current Assets | ₩ 1,421,600 | ₩ 105,948 | ₩ 177,287 | ₩ 1,704,835 |
| Non-Current Assets | 1,727,151 | 351,364 | 35,448 | 2,113,963 |
| Total Assets | 3,148,751 | 457,312 | 212,735 | 3,818,798 |
| Current Liabilities | 243,283 | 86,342 | 139,952 | 469,577 |
| Non-Current Liabilities | 54,457 | 307,036 | - | 361,493 |
| Net Assets | 2,851,011 | 63,934 | 72,783 | 2,987,728 |

| *(In millions of Korean Won)* | For the three-month ended March 31, 2012 | | | |
|---|---|---|---|---|
| | Samsung Corning Precision Materials | Siltronic Samsung Wafer | Others | Total |
| Sales | 366,707 | 46,565 | 162,620 | 575,892 |
| Expense | 213,481 | 51,838 | 151,654 | 416,973 |
| Net income | 153,226 | (5,273) | 10,966 | 158,919 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(2)   As of December 31, 2011 and for the three-month ended March 31, 2011

| (In millions of Korean Won) | As of December 31, 2011 | | | |
|---|---|---|---|---|
| | Samsung Corning Precision Materials | Siltronic Samsung Wafer | Others | Total |
| Current Assets | ₩     1,759,181 | ₩     100,952 | ₩     176,899 | ₩     2,037,032 |
| Non-Current Assets | 1,742,956 | 343,751 | 40,346 | 2,127,053 |
| Total Assets | 3,502,137 | 444,703 | 217,245 | 4,164,085 |
| Current Liabilities | 251,287 | 76,932 | 138,217 | 466,436 |
| Non-Current Liabilities | 59,773 | 300,929 | - | 360,702 |
| Net Assets | 3,191,077 | 66,842 | 79,028 | 3,336,947 |

| (In millions of Korean Won) | For the three-month ended March 31, 2011 | | | |
|---|---|---|---|---|
| | Samsung Corning Precision Materials | Siltronic Samsung Wafer | Others | Total |
| Sales | 558,841 | 38,446 | 187,249 | 784,536 |
| Expense | 268,276 | 47,992 | 186,052 | 502,320 |
| Net income | 290,565 | (9,545) | 1,197 | 282,217 |

(F)   Market value information of publicly listed associates as of March 31, 2012 and December 31, 2011 is as follows:

| (In millions of Korean Won) | March 31, 2012 | | December 31, 2011 |
|---|---|---|---|
| | Number of shares held | Market value | Market value |
| Samsung SDI | 9,282,753 | ₩     1,271,737 | ₩     1,239,248 |
| Samsung Electro-Mechanics | 17,693,084 | 1,767,539 | 1,374,753 |
| Samsung Card | 43,393,170 | 1,711,861 | 1,687,994 |
| Samsung Techwin | 13,526,935 | 919,832 | 719,633 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**7. Property, Plant and Equipment**

Changes in property, plant and equipment for the three-month ended March 31, 2012 and 2011, consist of the following:

| *(In millions of Korean won)* | 2012 | 2011 |
|---|---:|---:|
| Net book value at January 1 | ₩ 62,043,951 | ₩ 52,964,594 |
| Acquisition and capital expense | 7,759,281 | 5,527,465 |
| Sale/ Disposal / Impairment | (180,470) | (91,940) |
| Depreciation | (3,489,792) | (2,978,642) |
| Others | (134,612) | (239,361) |
| Net book value at March 31 | ₩ 65,998,358 | ₩ 55,182,116 |

The depreciation expense relating to property, plant and equipment for the three-month ended March 31, 2012 and 2011, is allocated to the following accounts:

| *(In millions of Korean won)* | 2012 | 2011 |
|---|---:|---:|
| Cost of sales | ₩ 3,228,937 | ₩ 2,728,444 |
| Selling, general and administrative expenses | 99,808 | 89,693 |
| Research and development expenses, etc | 161,047 | 160,505 |
| Total | ₩ 3,489,792 | ₩ 2,978,642 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**8. Intangible Assets**

Changes in intangible assets for the three-month ended March 31, 2012 and 2011, consist of the following:

| (In millions of Korean won) | 2012 | 2011 |
|---|---|---|
| Net book value at January 1 | ₩ 3,355,236 | ₩ 2,779,439 |
| Internally generated development cost | 72,773 | 104,089 |
| External acquisition | 52,149 | 68,065 |
| Amortization | (185,578) | (145,106) |
| Sale/ Disposal / Impairment | (2,337) | (4,303) |
| Others | 36,864 | 69,219 |
| Net book value at March 31 | ₩ 3,329,107 | ₩ 2,871,403 |

The amortization expense relating to intangible assets for the three-month ended March 31, 2012 and 2011, is allocated to the following accounts:

| (In millions of Korean won) | 2012 | 2011 |
|---|---|---|
| Cost of sales | ₩ 80,047 | ₩ 61,055 |
| Selling, general and administrative expenses | 81,045 | 62,993 |
| Research and development expenses, etc | 24,486 | 21,058 |
| Total | ₩ 185,578 | ₩ 145,106 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**9. Borrowings**

Borrowings as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | Financial Institutions | Annual Interest Rates (%) as of March 31, 2012 | 2012 | 2011 |
|---|---|---|---|---|
| **Short-term Borrowings** | | | | |
| Collateralized borrowings[1] | Woori Bank etc | 0.9 ~ 6.7 | ₩ 4,840,901 | ₩ 4,878,383 |
| Borrowings without collateral | CITI etc | 0.3 ~ 15.6 | 4,135,089 | 4,775,339 |
| Total | | | ₩ 8,975,990 | ₩ 9,653,722 |
| **Current Portion of long-term Borrowings** | | | | |
| Bank borrowings | DBJ etc | 2.8 ~ 4.5 | ₩ 9,391 | ₩ 10,820 |
| Financial lease liabilities[2] | APCI etc | 2.2 ~ 15.6 | 13,934 | 13,936 |
| Total | | | ₩ 23,325 | ₩ 24,756 |
| **Long-term Borrowings** | | | | |
| Bank borrowings | SMBC etc | 1.3 ~ 5.8 | ₩ 3,466,851 | ₩ 3,559,554 |
| Financial lease liabilities[2] | APCI etc | 2.2 ~ 15.6 | 117,815 | 122,918 |
| Total | | | ₩ 3,584,666 | ₩ 3,682,472 |

[1] Collateralized borrowings are secured by trade receivables.

[2] The ownership of leased assets has been pledged as collateral for financial lease liabilities.

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**10. Debentures**

Debentures as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | Ref. | 2012 | 2011 |
|---|---|---|---|
| Korea Won denominated debenture | (A) | ₩ 1,197,296 | ₩ 1,197,079 |
| Foreign currency denominated debenture | (B) | 82,012 | 83,045 |
| Total | | ₩ 1,279,308 | ₩ 1,280,124 |

(A) Korean Won denominated debentures as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | Issue Date | Due Date | Annual Interest Rates (%) as of March 31, 2012 | 2012 | 2011 |
|---|---|---|---|---|---|
| Public offered non-guaranteed bond | 2010.6.17 | 2013.6.17 | 4.7 | ₩ 500,000 | ₩ 500,000 |
| ″ | 2011.11.17 | 2014.11.17 | 4.1 | 500,000 | 500,000 |
| ″ | 2011.11.17 | 2016.11.17 | 4.2 | 200,000 | 200,000 |
| Current portion | | | | ₩ - | ₩ - |
| Less: Discounts | | | | ₩ (2,704) | ₩ (2,921) |
| | | | | ₩ 1,197,296 | ₩ 1,197,079 |

The above Korean Won denominated debentures were issued by Samsung Mobile Display, one of SEC's domestic subsidiaries. The payments of these debentures are due on the date of maturity.

(B) Debentures denominated in foreign currencies as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | Issue Date | Due Date | Annual Interest Rates (%) as of March 31, 2012 | 2012 | 2011 |
|---|---|---|---|---|---|
| US dollar denominated straight bonds | 1997.10.2 | 2027.10.1 | 7.7 | ₩ 91,024 (USD 80M) | ₩ 92,264 (USD 80M) |
| Current portion | | | | ₩ (5,467) | ₩ (5,536) |
| Less: Discounts | | | | (3,545) | (3,683) |
| Total | | | | ₩ 82,012 | ₩ 83,045 |

US dollar straight bonds are repaid for twenty years after a ten-year grace period from the date of issuance. Interests are paid semi-annually.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**11. Retirement benefit obligations**

The Company operates defined benefit pension plans in various subsidiaries according to their local regulations and practices in each country. Expense details for defined benefit plans recognized in the consolidated income statements for the three-month ended March 31, 2012 and 2011, consist of the following:

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Current service cost | ₩ | 158,800 | ₩ | 129,440 |
| Interest cost | | 48,761 | | 41,911 |
| Expected return on plan assets | | (32,243) | | (25,375) |
| Actuarial gains and losses | | 11,146 | | 215 |
| The effect of settlement or curtailment | | 10,823 | | 545 |
| | ₩ | 197,287 | ₩ | 146,736 |

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Cost of sales | ₩ | 83,007 | ₩ | 59,204 |
| Selling, general and administrative expenses | | 44,905 | | 33,298 |
| Research and development expenses, etc | | 69,375 | | 54,234 |
| | ₩ | 197,287 | ₩ | 146,736 |

The amounts recognized in the consolidated statements of finance position as of March 31, 2012 and December 31, 2011, are as follows:

| (In millions of Korean Won) | | March 31, 2012 | | December 31, 2011 |
|---|---|---|---|---|
| Present value of funded defined benefit obligation | ₩ | 3,470,824 | ₩ | 3,271,629 |
| Fair value of plan assets | | (2,373,620) | | (2,423,152) |
| Subtotal | | 1,097,204 | | 848,477 |
| Present value of unfunded defined benefit obligation | | 265,840 | | 258,711 |
| Unrecognized actuarial gains or losses | | (808,695) | | (688,702) |
| Total | ₩ | 554,349 | ₩ | 418,486 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

**12. Provisions**

The changes in the liability provisions during the three-month period ended March 31, 2012, are as follows:

*(In millions of Korean Won)*

| | Ref. | Balance at January 1, 2012 | Increase | Decrease | Others[1] | Balance at March 31, 2012 |
|---|---|---|---|---|---|---|
| Warranty | (A) | ₩ 1,680,534 | ₩ 641,310 | ₩ (465,154) | ₩ 19,310 | ₩ 1,876,000 |
| Royalty expenses | (B) | 1,590,079 | 662,389 | (131,574) | 3,408 | 2,124,302 |
| Long-term incentives | (C) | 510,901 | 38,782 | (134,138) | - | 415,545 |
| Reserve for bonus | (D) | - | 695,471 | - | - | 695,471 |
| Others | | 96,245 | 61,172 | - | - | 157,417 |
| Total | | 3,877,759 | 2,099,124 | (730,866) | 22,718 | 5,268,735 |

[1] Others include amounts from changes in foreign currency exchange rates.

(A)  The Company accrues warranty reserves for estimated costs of future service, repairs and recalls, based on historical experience and terms of warranty programs.

(B)  The Company makes provisions for estimated royalty expenses related to technical assistance agreements that have not been settled. The timing of payment depends on the settlement of agreement.

(C)  The Company has a long-term incentive plans for its executives based on a three-year management performance criteria and has made a provision for the estimated incentive cost for the accrued period.

(D)   The company provides bonuses for its executives and employees, which are determined based on current-period performance. The estimated bonus cost for the accrued period has been recognized as a provision.

40

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**13. Commitments and Contingencies**

(A)    Guarantees

| *(In millions of Korean Won)* | **March 31, 2012** | **December 31, 2011** |
|---|---|---|
| Guarantees of debt for housing rental(*) | ₩      146,875 | ₩      153,989 |

(*) These debt guarantees relate to guarantees provided for employees who took debt from financial institutions in order to finance employee housing rental.

(B)    Litigation

Based on the agreement entered into on September, 1999 with respect to Samsung Motor Inc.'s ("SMI") bankruptcy proceedings, Samsung Motor Inc.'s creditors ("the Creditors") filed a civil action lawsuit against Mr. Kun Hee Lee, chairman of the Company, and 28 Samsung Group affiliates including the Company under joint and several liability for failing to comply with such agreement. Under the suit, the Creditors have sought ₩2,450,000 million for loss of principal on loans extended to SMI, a separate amount for breach of the agreement, and an amount for default interest.

During Samsung Life Insurance ("SLI")'s Initial Public Offering process, SLI shares owned by the Creditors were disposed. The excess over par value of the disposed shares(₩70,000 per share) in the amount of ₩877,600 million was deposited into an escrow account and most of the claimed amount under this lawsuit was withdrawn. On January 11, 2011, the Seoul High Court ordered Samsung Group affiliates to pay  ₩600,000 million and interest owed to the Creditors. In accordance with the Seoul High Court order,  ₩620,400 million (which includes penalties and interest owed) was paid to the Creditors from the funds held in escrow in January 2011. Samsung Group affiliates and the Creditors all have appealed to the Korean Supreme Court.

In addition to the case mentioned above, the Company has been involved in various claims and proceedings during the normal course of business with numerous companies including Apple Inc. The financial outcome of these matters is uncertain. However, the Company believes the outcome of these matters will not have a material impact on the financial condition of the Company.

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**14. Share capital and premium**

Under its Articles of Incorporation, the Company is authorized to issue 500 million shares of capital stock with a par value of ₩5,000 per share. As of March 31, 2012, the Company has issued 147,299,337 shares of common stock and 22,833,427 shares of preferred stock, excluding retired shares. Due to retirement of shares, the total par value of the shares issued is ₩850,664 million (common stock ₩736,497 million, preferred stock ₩114,167 million), which does not agree with paid-in capital of ₩897,514 million.

SEC has issued global depositary receipts ("GDR") to overseas capital markets. The number of outstanding GDR as of March 31, 2012 and December 31, 2011, are as follows:

|  | March 31, 2012 | | December 31, 2011 | |
|---|---|---|---|---|
|  | Non-voting Preferred Stock | Common Stock | Non-voting Preferred Stock | Common Stock |
| Outstanding GDR |  |  |  |  |
| - Share of Stock | 3,206,340 | 7,334,436 | 3,092,581 | 7,316,976 |
| - Share of GDR | 6,412,680 | 14,668,872 | 6,185,162 | 14,633,952 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**15. Retained earnings**

Retained earnings as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | | March 31, 2012 | | December 31, 2011 |
|---|---|---|---|---|
| Appropriated | ₩ | 87,915,275 | ₩ | 78,713,318 |
| Unappropriated | | 13,735,949 | | 18,829,207 |
| Total | ₩ | 101,651,224 | ₩ | 97,542,525 |

**16. Other components of equity**

Other components of equity as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Treasury stock | ₩ | (7,501,421) | ₩ | (7,539,561) |
| Stock option | | 39,227 | | 55,313 |
| Unrealized holding gains on available-for-sale financial assets | | 1,735,537 | | 1,040,849 |
| Share of associates and joint ventures accumulated other comprehensive income | | 924,688 | | 1,071,435 |
| Foreign-currency translation differences | | (727,456) | | (834,145) |
| Others | | 1,673,881 | | 961,942 |
| Total | ₩ | (3,855,544) | ₩ | (5,244,167) |

The Company repurchases registered common stock and non-voting preferred stock to stabilize its stock price and recognizes the amount in other components of equity. These stocks will be distributed when stock options are exercised by the option holders.

Treasury stock as of March 31, 2012 and December 31, 2011, consist of the following:

| (In millions of Korean Won) | March 31, 2012 | | | December 31, 2011 | | | |
|---|---|---|---|---|---|---|---|
| | Preferred stock | | Common stock | Preferred stock | | Common stock | |
| Number of shares | | 2,979,693 | 16,819,368 | | 2,979,693 | | 16,912,614 |
| Acquisition cost | ₩ | 621,843 | ₩ 6,879,578 | ₩ | 621,843 | ₩ | 6,917,718 |

43

Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**17. Transactions with Non – Controlling interests**

On January 19, 2012, the Company acquired an additional 50% stake in S-LCD for ₩1,067,082 million, resulting in a 100% stake in S-LCD. At the time of acquisition the carrying value of non-controlling interest was ₩1,764,927 million. The difference between the acquisition cost and the carrying value of non-controlling interest, of ₩697,845 million, was recorded in other components of equity.

**18. Expenses by Nature**

Expenses by nature for the three-month ended March 31, 2012 and 2011, consists of the following:

| (In millions of Korean Won) | | **2012** | | **2011** |
|---|---|---|---|---|
| Change of inventories | ₩ | 287,919 | ₩ | (194,259) |
| Raw materials and goods | | 19,574,803 | | 17,544,552 |
| Wages and salaries | | 3,422,412 | | 2,989,103 |
| Severance and retirement benefits | | 205,366 | | 152,926 |
| Depreciation expenses | | 3,489,792 | | 2,978,642 |
| Amortization expenses | | 185,578 | | 145,106 |
| Welfare expenses | | 538,553 | | 444,126 |
| Commission and service charges | | 1,339,389 | | 1,512,645 |
| Other expenses | | 10,590,076 | | 8,616,731 |
| Total(*) | ₩ | 39,633,888 | ₩ | 34,189,572 |

(*) The sum of the above expenses equals to the sum of cost of sales, research and development expenses, and selling, general and administrative expenses in the statements of income.

**19. Selling, general and administrative expenses**

Selling, general and administrative expenses for the three-month ended March 31, 2012 and 2011, consists of the following:

| (In millions of Korean Won) | | **2012** | | **2011** |
|---|---|---|---|---|
| Wages and salaries | ₩ | 1,026,335 | ₩ | 855,090 |
| Severance and retirement benefits | | 49,687 | | 37,305 |
| Commission and service charges | | 1,339,389 | | 1,512,645 |
| Depreciation expenses | | 99,808 | | 89,693 |
| Amortization expenses | | 81,045 | | 62,993 |
| Advertising expenses | | 753,987 | | 394,573 |
| Sales promotion expenses | | 974,153 | | 806,592 |
| Transportation expenses | | 830,217 | | 878,126 |
| Warranty | | 802,157 | | 581,002 |
| Public relation expenses | | 103,159 | | 81,547 |
| Others | | 707,196 | | 491,488 |
| Total | ₩ | 6,767,133 | ₩ | 5,791,054 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**20. Other operating income and expense**

Other operating income for the three-month ended March 31, 2012 and 2011, consists of the following:

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Dividend income | ₩ | 39,521 | ₩ | 26,680 |
| Commission income | | 64,903 | | 5,134 |
| Rental income | | 24,818 | | 23,436 |
| Gain on disposal of investments | | 21,943 | | 15,544 |
| Gain on disposal of property, plant and equipment | | 26,648 | | 60,490 |
| Other | | 209,187 | | 178,471 |
| Total | ₩ | 387,020 | ₩ | 309,755 |

Other operating expense for the three-month ended March 31, 2012 and 2011, consists of the following:

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Other bad debts expense | ₩ | 7,193 | ₩ | 2,809 |
| Loss from disposal of property, plant and equipment | | 80,585 | | 13,599 |
| Donations | | 18,494 | | 31,896 |
| Other | | 66,930 | | 108,360 |
| Total | ₩ | 173,202 | ₩ | 156,664 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**21. Finance income and expenses**

Finance income and expenses for the three-month ended March 31, 2012 and 2011, consists of the following:

| (*In millions of Korean Won*) | | **2012** | | **2011** |
|---|---|---|---|---|
| **Finance income** | | | | |
| Interest income | ₩ | 185,718 | ₩ | 149,856 |
| - Interest income from loans and receivables | | 184,762 | | 148,760 |
| - Interest income from available-for-sale financial assets | | 956 | | 1,096 |
| Realized foreign exchange gains | | 1,243,785 | | 557,627 |
| Unrealized foreign exchange gains | | 427,402 | | 590,479 |
| Gains on valuation of derivatives | | 16,200 | | 24,085 |
| Gains on derivatives transaction | | 162,309 | | 69,138 |
| Total | ₩ | 2,035,414 | ₩ | 1,391,185 |

| (*In millions of Korean Won*) | | **2012** | | **2011** |
|---|---|---|---|---|
| **Finance expense** | | | | |
| Interest expense: | ₩ | 155,377 | ₩ | 138,257 |
|   - Interest expense from financial liabilities measured at amortized cost | | 155,377 | | 138,257 |
| Realized foreign exchange losses | | 1,049,787 | | 644,056 |
| Unrealized foreign exchange losses | | 392,628 | | 433,996 |
| Losses on valuation of derivatives | | 36,946 | | 23,752 |
| Losses on derivatives transaction | | 268,192 | | 87,509 |
| Total | ₩ | 1,902,930 | ₩ | 1,327,570 |

The company recognizes profits and losses relating to foreign currency translation differences as financial income and expenses.

**22. Income Tax**

Income tax expense is recognized based on management's best estimate of the weighted average annual income tax rate expected for the full financial year. The estimated average annual tax rate for FY 2012 is 20.5% (the estimated tax rate for the period ended March 31, 2011: 17.8%). The primary reason for the increase in estimated average annual tax rate for FY 2012 is the proportionate decrease in tax credits relative to taxable income compared to FY 2011.

**Samsung Electronics Co., Ltd. and Subsidiaries**

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**23. Earnings Per Share**

Basic earnings per share is calculated by dividing net income from the current period by the weighted-average number of common shares, which excludes treasury stocks.

Basic earnings per share for the three months ended March 31, 2012 and 2011, are calculated as follows:

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Net profit attributable to owners of the parent | ₩ | 4,860,894 | ₩ | 2,714,645 |
| Net profit available for common stock | | 4,218,727 | | 2,318,604 |
| Weighted-average number of common shares outstanding (in thousands) | | 130,446 | | 130,032 |
| Basic earnings per share (in Korean Won) | ₩ | 32,341 | ₩ | 17,831 |

| (In millions of Korean Won) | | 2012 | | 2011 |
|---|---|---|---|---|
| Net profit attributable to owners of the parent | ₩ | 4,860,894 | ₩ | 2,714,645 |
| Net profit available for preferred stock | | 642,167 | | 396,041 |
| Weighted-average number of preferred shares outstanding (in thousands) | | 19,854 | | 19,854 |
| Basic earnings per preferred share (in Korean Won) | ₩ | 32,344 | ₩ | 19,948 |

Diluted earnings per share for the three months ended March 31, 2012 and 2011, are calculated as follows:

Diluted earnings per share is calculated by adjusting the weighted average number of ordinary shares outstanding assuming conversion of all dilutive potential ordinary shares. The company has one category of dilutive potential ordinary shares: Stock options.

| (In millions of Korean Won, except for share amounts) | | 2012 | | 2011 |
|---|---|---|---|---|
| Net profit available for common stock and common equivalent shares | ₩ | 4,219,233 | ₩ | 2,318,604 |
| Weighted-average number of shares of common stock and common shares equivalent (in thousands) | | 130,564 | | 130,313 |
| Diluted earnings per share (in Korean won) | ₩ | 32,315 | ₩ | 17,793 |

| (In millions of Korean Won, except for share amounts) | | 2012 | | 2011 |
|---|---|---|---|---|
| Net profit available for preferred stock and preferred equivalent shares | ₩ | 641,661 | ₩ | 396,041 |
| Weighted-average number of shares of preferred stock and preferred shares equivalent (in thousands) | | 19,854 | | 19,854 |
| Diluted earnings per preferred share (in Korean won) | ₩ | 32,319 | ₩ | 19,948 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**24. Cash generated from operations**

Cash flows from operating activities for the three-month ended March 31, 2012 and 2011, consist of the following:

| *(In millions of Korean Won)* | | **2012** | | **2011** |
|---|---|---|---|---|
| Adjustments for: | | | | |
| Tax expense | ₩ | 1,301,804 | ₩ | 603,021 |
| Finance income | | (791,629) | | (833,558) |
| Finance costs | | 853,143 | | 683,514 |
| Severance and retirement benefits | | 205,366 | | 152,926 |
| Depreciation expenses | | 3,489,792 | | 2,978,642 |
| Amortization expenses | | 185,578 | | 145,106 |
| Bad debt expenses and others | | 46,731 | | 13,891 |
| Share of profit or loss of associates and joint ventures | | (367,334) | | (375,608) |
| Gain on disposal of property, plant and equipment | | (26,648) | | (60,490) |
| Loss on disposal of property, plant and equipment | | 80,585 | | 13,599 |
| Obsolescence and scrappage of inventories | | 322,549 | | 81,470 |
| Other income/expense | | (68,886) | | (120,106) |
| Adjustments, total | ₩ | 5,231,051 | ₩ | 3,282,407 |
| | | | | |
| Changes in assets and liabilities: | | | | |
| (Increase)/ decrease in trade receivables | ₩ | (81,700) | ₩ | 1,210,588 |
| (Increase)/ decrease in other receivables | | (25,911) | | 100,923 |
| (Increase)/ decrease in advances | | (71,888) | | 14,174 |
| Increase in prepaid expenses | | (213,982) | | (117,509) |
| Increase in inventories | | (934,069) | | (932,759) |
| Increase in trade payables | | 1,624,802 | | 574,601 |
| Decrease in other payables | | (973,906) | | (799,296) |
| Increase/ (decrease) in advance received | | 61,241 | | (17,219) |
| (Decrease)/ increase in withholdings | | (231,454) | | 333,727 |
| Decrease in accrued expenses | | (2,182,269) | | (2,426,959) |
| Increase in provisions | | 1,368,258 | | 1,170,658 |
| Payment of severance benefits | | (83,957) | | (56,972) |
| Other | | (142,242) | | (156,860) |
| Changes in operating assets and liabilities, total | ₩ | (1,887,077) | ₩ | (1,102,903) |

# Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**25. Segment Information**

The management (Management Committee) is responsible for making strategic decisions and also decisions regarding the Company's operating segment. In addition, the Management Committee evaluates performance of each operating segment based on the segment's operating profit and also allocates resources to the segments.

The operating segments include CE, IM, Semiconductor, LCD and others.
Operating segment information for the three-month ended March 31, 2011 has been adjusted to reflect the organizational change.

Depreciation, amortization on intangible assets, and operating profit were prepared after the allocation of internal transaction adjustments.
Assets and liabilities of each operating segment are excluded as it has not been provided regularly to the Management Committee.

(A) The segment information provided to the Management Committee for the reportable segments for the three-month ended March 31, 2012 and 2011, consist of the following:

1) For the three-month ended March 31, 2012

**2012**

| (In millions of Korean Won) | DMC | | | DS | | | Total[1] | Elimination | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| | Total[1] | CE | IM | Total[1] | Semiconductor | LCD | | | |
| Total segment Revenue | W73,677,500 | W23,901,297 | W48,615,561 | W34,067,845 | W15,720,969 | W18,568,029 | W106,705,051 | W (61,434,534) | W45,270,517 |
| Inter-segment Revenue | (39,426,209) | (13,227,124) | (25,393,003) | (17,734,824) | (7,743,735) | (10,032,165) | (61,434,534) | 61,434,534 | - |
| Revenue from external customers | 34,251,291 | 10,674,173 | 23,222,558 | 16,333,021 | 7,977,234 | 8,535,864 | 45,270,517 | - | 45,270,517 |
| Depreciation | 318,197 | 136,478 | 106,744 | 3,168,883 | 2,084,410 | 1,078,207 | 3,489,792 | - | 3,489,792 |
| Amortization | 89,603 | 2,624 | 45,115 | 62,596 | 43,372 | 18,032 | 185,578 | - | 185,578 |
| Operating profit | 4,770,027 | 526,858 | 4,273,721 | 1,064,598 | 762,015 | 278,678 | 5,850,447 | - | 5,850,447 |

[1] Other Segment Information (Segment Information not listed above) is not presented separately.

49

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

2)   For the three-month ended March 31, 2011

**2012**

| (In millions of Korean Won) | DMC Total¹ | CE | IM | DS Total¹ | Semi conductor | LCD | Total¹ | Elimination | Consoli dated |
|---|---|---|---|---|---|---|---|---|---|
| Total segment Revenue | ₩52,378,731 | ₩23,111,658 | ₩28,349,293 | ₩30,695,276 | ₩17,514,447 | ₩13,053,656 | ₩82,401,474 | ₩ (45,416,457) | ₩36,985,017 |
| Inter-segment Revenue | (27,875,088) | (12,636,889) | (14,658,742) | (15,145,171) | (8,338,673) | (6,540,373) | (45,416,457) | 45,416,457 | - |
| Revenue from external customers | 24,503,643 | 10,474,769 | 13,690,551 | 15,550,105 | 9,175,774 | 6,513,283 | 36,985,017 | - | 36,985,017 |
| Depreciation | 290,640 | 148,607 | 83,474 | 2,687,290 | 1,758,179 | 924,732 | 2,978,642 | - | 2,978,642 |
| Amortization | 47,694 | 2,998 | 37,517 | 47,863 | 31,907 | 14,206 | 145,106 | - | 145,106 |
| Operating profit(loss) | 1,542,821 | 81,085 | 1,457,644 | 1,424,592 | 1,644,667 | (229,254) | 2,948,536 | - | 2,948,536 |

¹Other Segment Information (Segment Information not listed above) is not presented separately.

50

**Samsung Electronics Co., Ltd. and Subsidiaries**

**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**

(B) The regional segment information provided to the Management Committee for the reportable segments for the three-month ended March 31, 2012 and 2011, consist of the following:

1)   As of and for the three-month ended March 31, 2012

| (In millions of Korean Won) | Korea | America | Europe | Asia and Africa | China | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|
| Total segment revenue | ₩41,507,806 | ₩16,653,725 | ₩16,536,368 | ₩12,806,452 | ₩19,200,700 | ₩(61,434,534) | ₩45,270,517 |
| Inter segment revenue | (33,465,385) | (4,751,740) | (5,858,227) | (4,481,334) | (12,877,848) | 61,434,534 | - |
| Revenue from external customers | 8,042,421 | 11,901,985 | 10,678,141 | 8,325,118 | 6,322,852 | - | 45,270,517 |
| Non-current assets[1] | 57,433,594 | 7,484,275 | 985,561 | 1,407,469 | 2,244,695 | (228,129) | 69,327,465 |

[1] The non-current assets exclude financial instruments, deferred tax assets and associates and joint ventures.

2)   As of and for the three-month ended March 31, 2011

| (In millions of Korean Won) | Korea | America | Europe | Asia and Africa | China | Eliminations | Consolidated |
|---|---|---|---|---|---|---|---|
| Total segment revenue | ₩31,963,946 | ₩14,500,236 | ₩14,313,387 | ₩8,640,768 | ₩12,983,137 | ₩(45,416,457) | ₩36,985,017 |
| Inter segment revenue | (25,171,382) | (4,227,139) | (5,908,099) | (2,391,567) | (7,718,270) | 45,416,457 | - |
| Revenue from external customers | 6,792,564 | 10,273,097 | 8,405,288 | 6,249,201 | 5,264,867 | - | 36,985,017 |
| Non-current assets[1] | 48,156,216 | 6,529,417 | 1,075,649 | 1,083,193 | 1,684,900 | (475,327) | 58,054,048 |

[1] The non-current assets exclude financial instruments, deferred tax assets and associates and joint ventures.

51

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**26. Related-party transactions**

(A)  Associates

The principal associate companies are Samsung SDI Co., Ltd., Samsung Electro-mechanics, Samsung SDS, Samsung Techwin Co., Ltd., and Samsung Card Co., Ltd as of March 31, 2012.

Transactions with associates for the three-month ended March 31, 2012 and 2011, and the related receivables and payables as of March 31, 2012 and December 31, 2011, are as follows:

| *(In millions of Korean Won)* | **2012** | **2011** |
|---|---|---|
| **Inter-company transactions** | | |
| Sales | ₩    417,843 | ₩     94,449 |
| Purchases | 2,377,830 | 1,091,129 |
| **Receivables and Payables** | | |
| Receivables | 244,032 | 225,076 |
| Payables | 1,289,083 | 1,168,952 |

(B)  Joint ventures

The principal joint venture companies are Samsung Corning Precision Materials, and Siltronic Samsung Wafer, etc.

Transactions with joint venture partners for the three-month ended March 31, 2012 and 2011, and the related receivables and payables as of March 31, 2012 and December 31, 2011, are as follows:

| *(In millions of Korean Won)* | **2012** | **2011** |
|---|---|---|
| **Inter-company transactions** | | |
| Sales | ₩     15,948 | ₩      1,660 |
| Purchases | 735,344 | 729,417 |
| **Receivables and Payables** | | |
| Receivables | 16,943 | 6,379 |
| Payables | 463,017 | 379,944 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(C) Other related parties

Samsung Everland and Samsung Petrochemical, etc. are defined as related parties for the company.

Transactions with other related parties for the three-month ended March 31, 2012 and 2011, and the related receivables and payables as of March 31, 2012 and December 31, 2011, are as follows:

| (In millions of Korean Won) | 2012 | 2011 |
|---|---|---|
| **Inter-company transactions** | | |
| Sales | ₩    24,805 | ₩    16,921 |
| Purchases | 167,773 | 121,130 |
| **Receivables and Payables** | | |
| Receivables | 246,644 | 244,411 |
| Payables | 148,408 | 172,872 |

(D) Key management compensation

The compensation paid or payable to key management (executive and non-executive directors, members of the Executive Committee) for employee services for the three-month ended March 31, 2012 and 2011 is shown below:

| (In millions of Korean Won) | 2012 | 2011 |
|---|---|---|
| Salaries and other short-term benefits | ₩    2,134 | ₩    1,653 |
| Termination benefits | 117 | 174 |
| Other long-term benefits | 1,314 | 1,497 |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**27. Financial risk management**

Financial risk factors

The Company's financial risk management focuses on minimizing market risk, credit risk, and liquidity risk arising from operating activities. To mitigate these risks, the company implements and operates a financial risk policy and program that closely monitors and manages such risks.

The finance team mainly carries out the Company's financial risk management. With the cooperation of the Company's divisions, domestic and foreign subsidiaries, the finance team periodically measures, evaluates and hedges financial risk and also establishes and implements the global financial risk management policy. Also, financial risk management officers are dispatched to the regional headquarters of each area including United States of America, England, Singapore, China, Japan, Brazil and Russia to operate the local financial center for global financial risk management.

The Company's financial assets that are under financial risk management are composed of cash and cash equivalents, short-term financial instruments, available-for-sale financial assets, trade and other receivables and other financial assets. The Company's financial liabilities under financial risk management are composed of trade and other payables, borrowings, debentures, and other financial liabilities.

(A) Market risk

   1)   Foreign exchange risk

The Company is exposed to foreign exchange risk arising from income and expenses that are different from the functional currency. The Company is mainly exposed to foreign exchange risk derived from currencies including USD, EUR, JPY, CNY.

To minimize foreign exchange risk arising from operating activities, the Company's foreign exchange management policy requires current transactions such as imports and exports; and fund transactions such as deposits and debts to be in local currency or cash-in currency be matched up with cash-out currency. The Company's foreign risk management policy defines terms such as foreign exchange risk, frequency of measurement, managing body, management procedures, hedging period, and hedge ratio.

The Company prohibits all speculative foreign exchange transactions and operates a global foreign exchange management system to periodically monitor, evaluate, and manage foreign exchange risk of each entity.

   2)   Price risk

The Company's investment portfolio consists of direct and indirect investments in listed and non-listed securities, which is in line with the Company's strategy. The fair values of the Company's equity securities as of March 31, 2012 and December 31, 2011 are KRW 4,062,954 million and KRW 3,149,926 million respectively.

As of March 31, 2012 and December 31, 2011, if there is change in price of equity investment by 1%, the amount of other comprehensive income changes (before income tax) by KRW 34,583 million and KRW 25,262 million, respectively.

## Samsung Electronics Co., Ltd. and Subsidiaries

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

3)   Interest rate risk

Interest rate risk is defined as the risk that the fair value, interest income arising from investment and finance activities, future cash flows of a financial instrument will fluctuate due to changes in market interest rates.

The Company's position with regard to interest rate risk exposure is mainly driven by its debt obligations such as bonds and interest-bearing deposits. The Company implements and manages policies to minimize uncertainty arising from changes in interest rate risk and finance expense.

In order to avoid interest rate risk, the Company maintains minimum external borrowing by facilitating cash pooling systems on a regional and global basis. The Company manages exposed interest rate risk via periodic monitoring and handles risk factors on a timely basis.

(B)  Credit risk

Credit risk arises during the normal course of transactions and investing activities, where clients or other party fails to discharge an obligation. The Company monitors and sets the clients and counterparty's credit limit on a periodic basis based on the client and counterparty's financial conditions, default history and other important factors.

Credit risk can arise from transactions with financial institutions which include financial instrument transactions such as cash and cash equivalents, savings, and derivative financial instruments. To minimize such risk, the Company transacts only with banks that have strong international credit rating (S&P A and above), and all new transactions with financial institutions with no prior transaction history are approved, managed and monitored by the Company's finance team and the local financial center. The Company has separate approval procedures for contracts with restrictions.

The Company expects the credit risk exposure to be limited. As of March 31, 2012 and December 31, 2011, the maximum exposure to credit risk is the carrying value of the Company's financial assets, which excludes impairment losses.

The top five customers account for approximately 10.9% (KRW 2,380,746 million) and 12.9% (KRW 2,831,801 million) as of March 31, 2012 and December 31, 2011, respectively, while the top three credit exposures by country amounted to 19.9%, 14.2% and 9.8% as of March 31, 2012 (December 31, 2011: 16.0%, 14.7% and 10.4%), respectively.

(C)  Liquidity risk

Due to large investments made by the Company, maintaining adequate level of liquidity risk is critical. The Company strives to achieve this goal by periodically forecasting capital balance, estimating required cash level, and managing income and expenses.

The Company manages its liquidity risk by periodically forecasting projected cash flows. If abnormal signs are identified, the Company cooperates with the local finance center and provides liquidity support by utilizing the globally integrated finance structure such as Cash Pooling. In addition, the Company maintains liquidity management process, which provides additional financial support by the local finance center and the Company. Cash Pooling program allows sharing of surplus funds among entities and contributes to minimizing liquidity risk and strengthening its competitive position by reducing capital operation expense and financial expense.

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

In addition, the Company mitigates liquidity risk by contracting with financial institutions with respect to bank overdrafts and foreign trade finance and by providing payment guarantees to subsidiaries. For large scale facility investments, liquidity risk is minimized by utilizing internal reserves and long term borrowings according to the capital injection schedule.

(D)   Capital risk management

The purpose of capital management is to maintain a sound capital structure. The Company monitors capital on the basis of total liabilities to equity ratio. This ratio is calculated by dividing total liability by total equity based in the consolidated financial statements.

The Company's capital risk management policy has not changed since the financial year ended December 31, 2011. The Company has maintained A and A1 credit rating from S & P and Moody's, respectively, on its long term debt.

The total liabilities to equity ratios at March 31, 2012 and December 31, 2011 were as follows:

| *(In millions of Korean Won)* | **March 31, 2012** | **December 31, 2011** |
|---|---|---|
| Total liabilities | ₩ 54,649,928 | ₩ 53,785,931 |
| Total equity | 105,506,693 | 101,845,323 |
| | 51.8% | 52.8% |

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

**28. Events After the Reporting Period**

(A)  Merger of Samsung LED

The company merged with Samsung LED to improve management efficiency and maximize synergy with existing business segments of the Company. The approval of the Board of Directors of the Company replaces shareholders' meeting approval of the acquisition, as the acquisition of Samsung LED is small scale and a non-complex merger as defined under the commercial law.

1)    Overview of the acquired company

| Name of the acquired company | Samsung LED |
| --- | --- |
| Headquarters location | Yong-In, Gyeonggi-do |
| Representative director | Nam-Sung Cho |
| Relationship with the company before the merger | Unlisted affiliate |
| Date of Merger | April 1, 2012 |

2)    The share exchange ratio

| Type | The Company | Name of the acquired company |
| --- | --- | --- |
| Name | SEC | Samsung LED |
| Merger Ratio | 1 | 0.0134934 |

The Company did not issue new shares in relation to this merger. The treasury shares (269,867 shares) of the Company were distributed to the shareholders of Samsung LED at the date of merger.

**Samsung Electronics Co., Ltd. and Subsidiaries**

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

3)   Purchase Price Allocation

*(In millions of Korean Won)*

| Classification | Amount |
|---|---|
| I. Considerations transferred | ₩ 688,163 |
| II. Identifiable assets and liabilities | |
| Cash and cash equivalents | 54,454 |
| Trade and other receivables | 304,552 |
| Inventories | 146,141 |
| Property, plant, and equipment | 699,803 |
| Intangible assets | 59,512 |
| Deferred income tax assets | 62,733 |
| Other assets | 116,208 |
| Trade and other payables | (205,865) |
| Borrowings and loans | (584,338) |
| Retirement benefit obligation | (30,108) |
| Other liabilities | (14,206) |
| Total | ₩ 608,886 |
| III. Goodwill | ₩ 79,277 |

The above purchase price allocation is current as of the reporting date, and is subject to changes.

(B)   Spin-Off of LCD division

On February 20, 2012, SEC's Board of Directors decided to establish a new company through spin-off of its LCD division.

| Name of spin off company | Samsung Display Corporation |
|---|---|
| Companies subject to stock split | Yong-In, Gyeonggi-do |
| Business | LCD |
| Date of Spin-off | April 1, 2012 |

(C)   Issue of bonds

On April 10th, 2012, Samsung Electronics America, the Company's subsidiary, issued five year bonds worth US$ 1,000 million and with a coupon rate of 1.75%.

(D)   Decision to invest in new memory chip manufacturing plant in China

On April 2, 2012, the Company's Board of Directors approved an investment in the amount of US$ 2,300 million to establish a new plant in China that manufactures products such as NAND Flash Memory.