JOSH A. KREVITT (CA SBN 208552)
jkrevitt@gibsondunn.com
H. MARK LYON (CA SBN 162061)
mlyon@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1881 Page Mill Road
Palo Alto, CA 94304-1211
Telephone: (650) 849-5300
Facsimile: (650) 849-5333

HAROLD J. McELHINNY (CA SBN 66781)
hmcelhinny@mofo.com
JACK W. LONDEN (CA SBN 85776)
jlonden@mofo.com
RACHEL KREVANS (CA SBN 116421)
rkrevans@mofo.com
RUTH N. BORENSTEIN (CA SBN 133797)
rborenstein@mofo.com
ERIK J. OLSON (CA SBN 175815)
ejolson@mofo.com
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, California  94105-2482
Telephone:  (415) 268-7000
Facsimile:  (415) 268-7522

WILLIAM F. LEE
william.lee@wilmerhale.com
WILMER CUTLER PICKERING
HALE AND DORR LLP
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Facsimile: (617) 526-5000

MARK D. SELWYN (SBN 244180)
mark.selwyn@wilmerhale.com
WILMER CUTLER PICKERING
HALE AND DORR LLP
950 Page Mill Road
Palo Alto, California 94304
Telephone: (650) 858-6000
Facsimile: (650) 858-6100

Attorneys for Plaintiff and
Counterclaim-Defendant APPLE INC.

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN JOSE DIVISION

| | |
|---|---|
| APPLE INC., a California corporation,<br><br>Plaintiff,<br><br>v.<br><br>SAMSUNG ELECTRONICS CO., LTD., a Korean corporation; SAMSUNG ELECTRONICS AMERICA, INC., a New York corporation; and SAMSUNG TELECOMMUNICATIONS AMERICA, LLC, a Delaware limited liability company,<br><br>Defendant. | Case No.    12-cv-00630-LHK (PSG)<br><br>**APPLE'S CORRECTED EXHIBIT LIST** |

1    Apple provides herewith as Exhibit 1 its corrected exhibit list, which corrects

2  typographical errors, provides missing Bates numbers and dates, and deletes two exhibits that

3  were duplicative of other exhibits on the list.  Apple reserves the right to supplement and/or

4  modify this exhibit list, and to introduce such other or additional evidence as may be permitted, in

5  the discretion of this Court, and/or to introduce additional evidence for impeachment or rebuttal

6  purposes.

7

8  Dated: February 14, 2014                MORRISON & FOERSTER LLP

9

10                                          By:   /s/ Harold J. McElhinny
                                                  HAROLD J. MCELHINNY

11                                                Attorneys for Plaintiff and
                                                  Counterclaim-Defendant
12                                                APPLE INC.

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 101 | 2/8/2006 | Email from Gordie Freedman to Henri Lamiraux re Syncing with Purple Devices | APLNDC630-0000163586 | APLNDC630-0000163589 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 102 | N/A | Abstract Threaded Sync Adapter, Android Developers (http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html) | APLNDC630-0000879625 | APLNDC630-0000879628 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 103 | 1/9/2012 | Baker et al., Megastore: Providing Scalable, Highly Available Storage for Interactive Services (http://research.google.com/pubs/pub36971.html) | APLNDC630-0000879847 | APLNDC630-0000879858 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 104 | 2012 | Corbett et al., Spanner:  Google's Globally-Distributed Database (http://research.google.com/archive/spanner.html) | APLNDC630-0000879868 | APLNDC630-879881 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Google Custodian of Records | Apple's utility patent claims. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)

**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 105 | N/A | Transferring Data Using Sync Adapters, Android Developers (http://developer.android.com/training/sync-adapters/index.html) | APLNDC630-0001906247 | APLNDC630-1906249 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Helena Roeber<br>Google Custodian of Records | Apple's utility patent claims. | | |
| 106 | 3/1/1998 | Nardi et al., Collaborative, programmable intelligent agents | APLNDC630-0000109800 | APLNDC630-0000109810 | Todd Mowry<br>James Miller<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 107 | 8/5/2010 | 2011-12 UX Roadmap: Opportunity Brief | S-ITC-001735469 | S-ITC-001735553 | Todd Mowry<br>Justin Denison<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 108 | N/A | iOS source code | | | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 109 | N/A | Apple practicing devices (devices made available for inspection) | N/A | N/A | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 110 | 10/9/2009 | Quick Search Box for Android: Search your phone and the web | APLNDC630-0000171798 | APLNDC630-0000171801 | Alex Snoeren<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Martin Rinard<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 111 | 10/9/2009 | Google Android Search Just Became Awesome | APLNDC630-0000171823 | APLNDC630-0000171824 | Christopher Vellturo<br>Hiroshi Lockheimer<br>Alex Snoeren<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Martin Rinard<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |
| 112 | 2010 | Android 2.3 Compatibility Definition | APLNDC630-0001370765 | APLNDC630-0001370790 | Alex Snoeren<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Fred Quintana<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 113 | 6/27/2007 | Walter Mossberg, "Testing out the iPhone," Wall Street Journal, June 27, 2007 | APLNDC-Y0000234932 | APLNDC-Y0000234936 | Christopher Vellturo<br>Andrew Cockburn<br>Philip Schiller<br>Greg Joswiak<br>Gregory Christie<br>Kenneth Kocienda<br>Freddy Anzures<br>Scott Forstall<br>Jeffrey Chase | Damages, secondary considerations. | | |
| 114 | N/A | "Processes and Threads" from Google website (http://developer.android.com/guide/components/processes-and-threads.html). | APLNDC630-0000879713 | APLNDC630-0000879719 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Jeffrey Chase<br>Christopher Vellturo<br>Judy Chevalier<br>James Maccoun<br>Helena Roeber<br>Cross-Examination | Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 115 | 11/5/2009 | Email from YoungGyun Imre [Recipients please! Reading required] Samsung Corby TMO Responses | SAMNDCA630-06279877 | SAMNDCA630-06279886 | Christopher Vellturo<br>Alex Snoeren<br>Jeffrey Chase<br>Cheolwoo Kim<br>Justin Denison<br>Judy Chevalier<br>Jeffrey Chase<br>Google Custodian of Records<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 116 | 9/17/2007 | Email from Erick Tseng re [Android-product] Cross-application Android UI issues we need toaddress | GOOG-NDCAL630-00062054 | GOOG-NDCAL630-00062057 | Andy Rubin<br>Hiroshi Lockheimer<br>Todd Mowry<br>Christopher Vellturo<br>Alex Snoeren<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Kevin Jeffay<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 117 | 3/11/2010 | Si, Motoroi, iPhone Comparative Analysis Report dated 3.11 2010 | S-ITC-001742947 | S-ITC-001743080 | Christopher Vellturo Andrew Cockburn Todd Mowry Saul Greenberg Justin Denison Kevin Jeffay Judy Chevalier Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 118 | January 2007 | January 2007 MacWorld Presentation | APLNDC-Y0000066914 | | Greg Joswiak Philip Schiller Scott Forstall Gregory Christie Kenneth Kocienda Freddy Anzures Cross-Examination | Damages, secondary considerations | | |
| 119 | 6/5/2009 | MIEUX - Emotional UX: Make it Emotional UX | SAMNDCA00206747 | SAMNDCA00206807 | Christopher Vellturo Andrew Cockburn MinKyung Kim Judy Chevalier Saul Greenber Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 120 | 5/10/2010 | Behold3 Usability Evaluation Results | SAMNDCA00508318 | SAMNDCA00508411 | Christopher Vellturo<br>Wookyun Kho<br>Sungsik Lee<br>Andrew Cockburn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 121 | 5/31/2010 | Victory Usability Evaluation Results | S-ITC-500042803 | S-ITC-500042911 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>YeoMoon Yoon<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 122 | 2012 Q2 | Summary of iPhone Buyer Surveys | *E.g.*, APLNDC630-0000127692<br>APLNDC630-0001439288<br>APLNDC630-0000149470<br>APLNDC630-0000127252<br>APLNDC630-0000167955<br>APLNDC630-0000870318<br>APLNDC630-0001233115<br>APLNDC630-0001466887<br>APLNDC630-0001463541<br>APLNDC630-0001233406<br>APLNDC630-0000937009 | APLNDC630-0000127715<br>APLNDC630-0001439387<br>APLNDC630-0000149605<br>APLNDC630-0000127293<br>APLNDC630-0000168090<br>APLNDC630-0000870456<br>APLNDC630-0001233245<br>APLNDC630-0001466934<br>APLNDC630-0001463588<br>APLNDC630-0001233487<br>APLNDC630-0000937168 | Christopher Vellturo<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 123 | 2012 Q1 | Summary of Smartphone Buyer / Market / Owner Surveys | *E.g.*, APLNDC630-0001409994<br>APLNDC630-0000177658<br>APLNDC630-0001463186<br>APLNDC630-0001342197<br>APLNDC630-0000823415<br>APLNDC630-0001467057 | APLNDC630-0001410089<br>APLNDC630-0000177772<br>APLNDC630-0001463251<br>APLNDC630-0001342272<br>APLNDC630-0000823466<br>APLNDC630-0001467120 | Christopher Vellturo<br>James Imahiro<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |
| 124 | N/A | Android 1.6 Platform Highlights | APLNDC630-0000149209 | APLNDC630-0000149211 | Christopher Vellturo<br>Judy Chevalier<br>Alex Snoeren<br>Martin Rinard<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 125 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 126 | N/A | Search, Android Developers (http://developer.android.com/guide/topics/search/index.html) | APLNDC630-0000171812 | APLNDC630-0000171812 | Google Custodian of Records<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Alex Snoeren<br>Martin Rinard<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 127 | 6/27/2007 | "The iPhone Matches Most of its Hype," NY Times, by David Pogue | APLNDC630-0000171819 | APLNDC630-0000171822 | Christopher Vellturo<br>Scott Forstall<br>Andrew Cockburn<br>Judy Chevalier<br>Saul Greenberg<br>Philip Schiller<br>Greg Joswiak<br>Kenneth Kocienda<br>Freddy Anzures<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 128 | 2010-2012 | iPhone and iPad manufacturing capacity schedules | APLNDC630-0001120880<br>APLNDC630-0001120881<br>APLNDC630-Y00009018<br>APLNDC630-Y00009021 | APLNDC630-0001120880<br>APLNDC630-0001120881<br>APLNDC630-Y00009018<br>APLNDC630-Y00009021 | Christopher Vellturo<br>Mark Buckley<br>Rory Sexton<br>Tony Blevins<br>Cross-Examination | Damages | | |
| 129 | 4/1/2013 | Google, Wireless Shopper Study | APLNDC630-0001504504 | APLNDC630-0001504536 | Christopher Vellturo<br>Judy Chevalier<br>Ann Hsieh<br>Andy Rubin<br>Cross-Examination | Damages | | |
| 130 | 2013 Q1 | Apple Line of Business Reports | APLNDC630-Y00000014<br>APLNDC630-Y00009017 | APLNDC630-Y0000042<br>APLNDC630-Y00009017 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo<br>Mark Buckley<br>Georger Foster<br>Judy Chevalier<br>James Kearl<br>Philip Schiller<br>Cross-Examination | Damages, secondary considerations | | |
| 131 | | Apple US/WW Sales Data | APLNDC630-Y00000043<br>APLNDC630-Y00008985<br>APLNDC630-Y00009021 | APLNDC630-Y00000105<br>APLNDC630-Y00009014<br>APLNDC630-Y00009022 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo<br>Richard Donaldson<br>James Kearl<br>Mark Buckley<br>Cross-Examination | Damages, secondary considerations | | |
| 132 | 8/4/2010 | August 2010 Presentation, Samsung's Use of Apple Patents in Smartphones | APLNDC00000388 | APLNDC00000410 | Philip Schiller<br>Greg Joswiak<br>BJ Watrous<br>Boris Teksler<br>Jun Won Lee<br>Christopher Vellturo<br>Chip Lutton<br>Janusz Ordover<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 133 | 11/1/2007 | "Best Inventions of 2007," Time, by Lev Grossman | APLNDC-Y0000146961 | APLNDC-Y0000146962 | Christopher Vellturo<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations | | |
| 134 | 2006-2014 | "Patent Office Highlights Jobs's Innovations," New York Times, by Brian X. Chen | APLNDC-Y0000233352 | APLNDC-Y0000233352 | Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 135 | 1/11/2007 | "Apple Waves Its Wand at the Phone," New York Times, by Davis Pogue | APLNDC-Y0000235973 | APLNDC-Y0000235976 | Christopher Vellturo<br>Greg Joswiak<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 136 | 2011 | IDC Smartphone and Tablet Data | APLNDC-Z0000000001<br>APLNDC-Z0000000002<br>APLNDC-Z0000000003<br>APLNDC630-0001318179<br>APLNDC630-0001318381<br>APLNDC630-0001319285<br>APLNDC630-0001319732<br>APLNDC630-0000820352<br>APLNDC630-0001857360<br>APLNDC630-0001886272<br>APLNDC630-0001314083<br>APLNDC630-Y00009015<br>APLNDC630-Y00009020 | APLNDC-Z0000000001<br>APLNDC-Z0000000002<br>APLNDC-Z0000000003<br>APLNDC630-0001318179<br>APLNDC630-0001318381<br>APLNDC630-0001319285<br>APLNDC630-0001319732<br>APLNDC630-0000820352<br>APLNDC630-0001857360<br>APLNDC630-0001886272<br>APLNDC630-0001314083<br>APLNDC630-Y00009015<br>APLNDC630-Y00009020 | Christopher Vellturo<br>Greg Joswiak<br>Judy Chevalier<br>Philip Schiller<br>Scott Forstall<br>Gregory Christie<br>Cross-Examination | Damages, secondary considerations | | |
| 137 | 11/15/2012 | TmoNews, Did Local (Universal) Search Get Restored in Galaxy SIII Jelly Bean Update? (http://www.tmonews com/2012/11/did-local-universal-search-get-restored-in-galaxy-s-iii-jelly-bean-update/) | David Beren, "Did Local (Universal) Search Get Restored In Galaxy S III Jelly Bean Update?," TmoNews, Nov. 15, 2012 (http://www.tmonews com/2012/11/did-local-universalsearch-get-restored-in-galaxy-s-iii-jelly-bean-update/) | | Christopher Vellturo<br>Judy Chevalier<br>Hiroshi Lockheimer<br>Andy Rubin<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 138 | 10/8/2009 | Email from Vic Gundotra re [mobileblog-reviewers] Re: QSB Blog Post for the Google Mobile Blog for Review | GOOG-NDCAL630-00070082 | GOOG-NDCAL630-00070083 | Alex Snoeren<br>Christopher Vellturo<br>Martin Rinard<br>Marc Vanlerberghe<br>Hiroshi Lockheimer<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 139 | N/A | Summary of Hauser's Conjoint Survey - Animations | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 140 | N/A | Summary of Hauser's Conjoint Survey - Screenshots | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |
| 141 | N/A | Summary of Hauser's Conjoint Survey - Results | N/A | N/A | John Hauser<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations | | |
| 142 | N/A | Summary of Christopher Vellturo's Damages Calculation | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 143 | N/A | Summary of Apple's Sales of iPhone and iPad | N/A | N/A | Christopher Vellturo<br>Mark Buckley<br>Philip Schiller<br>Greg Joswiak<br>Rory Sexton<br>Cross-Examination | Damages, secondary considerations | | |
| 144 | N/A | Summary of iPhone and iPad News Coverage | N/A | N/A | Christopher Vellturo<br>Mark Buckley<br>Philip Schiller<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations | | |
| 145 | 12/17/2008 | GravityTank, Touch Portfolio: Rollout Strategy Recommendation Based on Consumer Insight | SAMNDCA00191811 | SAMNDCA00178197 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 146 | 3/2/2010 | Relative Evaluation Report on S1, iPhone | SAMNDCA00203880 | SAMNDCA00204010 | Christopher Vellturo<br>Jeffrey Chase<br>Kevin Jeffay<br>Judy Chevalier<br>MinKyung Kim<br>Alex Snoeren<br>Todd Mowry<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 147 | July 2008 | 3G iPhone US market impact | SAMNDCA00251506 | SAMNDCA00251522 | Christopher Vellturo<br>Sang Hung<br>Judy Chevalier<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 148 | 2/13/2009 | Touch Devices Browser User Experience Best Practices | SAMNDCA10166661 | SAMNDCA10166742 | Christopher Vellturo<br>Junho Park<br>Judy Chevalier<br>Justin Denison<br>Yat-san Hung<br>Seung Hun Yoo<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 149 | 2/11/2010 | Email from Bong-Hee Kim re Summary of Executive-Level Meeting Supervised by Head of Division (February 10) | SAMNDCA10247373 | SAMNDCA10247378 | Christopher Vellturo Richard Donaldson Judy Chevalier Jeeyeun Wang Jinsoo Kim Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 150 | 3/2/2010 | Email from Sungsik Lee re To UX Executives... Importance: HIGH | SAMNDCA10247549 | SAMNDCA10247552 | Christopher Vellturo Judy Chevalier Jeeyeun Wang Sung Lee Cross-Examination | Damages, secondary considerations | | |
| 151 | 2/21/2010 | Email from Gaia Kwon re [Urgent Response Requested] Lismore, Result of iPhone comparison | SAMNDCA10320161 SAMNDCA10320164 | SAMNDCA10320163 SAMNDCA10320299 | Christopher Vellturo HyungJung Kim Sung Lee Sansik Lee Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 152 | 12/31/2009 | CEO's Directives | SAMNDCA10907803 | SAMNDCA10907805 | Christopher Vellturo HeonSeok Lee Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 153 | N/A | Pre-Launch Report, SGH-a867 | SAMNDCA11077704 | SAMNDCA11077751 | Christopher Vellturo Andrew Cockburn Saul Greenberg Sang Hung Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 154 | 2011 | 2011 Summary & Lessons Learned: 2012 Business Forecast | SAMNDCA11173802 | SAMNDCA11173812 | Christopher Vellturo Judy Chevalier Cross-Examination | Damages, secondary considerations, willfulness, copying | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 155 | 7/5/2010 | Eating our own Dog food! Wave and Galaxy S | SAMNDCA11290440 | SAMNDCA11290566 | Christopher Vellturo<br>Doon Hoon Chang<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 156 | 2/16/2012 | STA Competitive Situation Paradigm Shift: HQ CFO | SAMNDCA11545927 | SAMNDCA11546000 | Christopher Vellturo<br>Judy Chevalier<br>Youngmi Kim<br>Joseph Cheong<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 157 | 3/24/2010 | Amethyst, iPhone Usability Test Result | SAMNDCA20003761 | SAMNDCA20003857 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>Jeeyeun Wang<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 158 | N/A | Samsung's Financial Spreadsheet | SAMNDCA4875335 | SAMNDCA4875335 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages | | |
| 159 | 4/1/2009 | Service Planning Document, Smart Search | SAMNDCA630-04294324 | SAMNDCA630-04294352 | Christopher Vellturo<br>YongSuk Lee<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 160 | N/A | Samsung US Sales Data and Financial Spreadsheet | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | Christopher Vellturo<br>Judy Chevalier<br>George Foster<br>Joonkyo Cheong<br>David Reibstein<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 161 | 10/31/2012 | Email from Thomas Chun re Portfolio/Branding Strategy re: Project J Launch, enclosing Price Tier Analysis | SAMNDCA630-07385599 | SAMNDCA630-07385619 | Christopher Vellturo<br>Nicholas Dicarlo<br>Judy Chevalier<br>Justin Denison<br>Corey Kerstetter<br>Nicholas DiCarlo<br>Cross-Examination | Damages, secondary considerations | | |
| 162 | N/A | Nielsen Mobile Device Insights, Q1-CY11 | SAMNDCA630-07420971 | SAMNDCA630-07420971 | Timothy Benner<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 163 | 7/13/2012 | Email from KeAndre Boggess re GS III Daily Conversation Digest 7/13 | SAMNDCA630-07441315 | SAMNDCA630-07441318 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 164 | 8/1/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/23/2012-7/29/2012 | SAMNDCA630-07488605 | SAMNDCA630-07488629 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 165 | 7/18/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/9/2012-7/15/2012 | SAMNDCA630-07517049 | SAMNDCA630-07517072 | Christopher Vellturo<br>Tulin Erdem<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 166 | N/A | Selection of Samsung source code from Bates range SAMNDCA-C000000001 - SAMNDCA-C000009221 | SAMNDCA-C000002368<br>SAMNDCA-C000002440<br>SAMNDCA-C000002481<br>SAMNDCA-C000002559<br>SAMNDCA-C000002807<br>SAMNDCA-C000003597<br>SAMNDCA-C000005715<br>SAMNDCA-C000006084<br>SAMNDCA-C000006277<br>SAMNDCA-C000003501<br>SAMNDCA-C000007702<br>SAMNDCA-C000007890<br>SAMNDCA-C000008045 | SAMNDCA-C000002420<br>SAMNDCA-C000002476<br>SAMNDCA-C000002529<br>SAMNDCA-C000002636<br>SAMNDCA-C000002968<br>SAMNDCA-C000003714<br>SAMNDCA-C000005969<br>SAMNDCA-C000006166<br>SAMNDCA-C000006331<br>SAMNDCA-C000003549<br>SAMNDCA-C000007786<br>SAMNDCA-C000008007<br>SAMNDCA-C000008180 | Andrew Cockburn<br>Alex Snoeren<br>Todd Mowry<br>Jeffrey Chase<br>Martin Rinard<br>Saul Greenberg<br>Daniel Wigdor<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 167 | N/A | AT&T Community Support, "Galaxy s3 At&t update making auto correct no longer work" (http://forums.att.com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449) | "Galaxy s3 At&t update making auto correct no longer work," AT&T Community Forums, thread started Oct. 17, 2012, available at http://forums.att com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449 | | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations. | | |
| 168 | 4/27/2012 | Email from Sally Jeong re Trace & Swype related inquiry item | SAMNDCA630-06716908 | SAMNDCA630-06716918 | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations. | | |
| 169 | 8/21/2012 | Verizon SIP VOC Review Result | SAMNDCA630-07696889 | SAMNDCA630-07696893 | Andrew Cockburn<br>Saul Greenberg<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denisonn | Damages, secondary considerations. | | |
| 170 | 1/18/2006 | E-mail from Gordie Freedman to Henri Lamiraux re Sync Feature list | APLNDC630-0000163544 | APLNDC630-163547 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 171 | 2/24/2006 | Email from Gordie Freedman to Henri Lamiraux re Purple Sync Status | APLNDC630-0000163592 | APLNDC630-163593 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 172 | N/A | High-level pieces of Android Sync | GOOG-NDCAL630-00060860 | GOOG-NDCAL630-60869 | Hiroshi Lockheimer<br>Bryan Mawhinney<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, Apple's utility patent claims. | | |
| 173 | 11/10/2007 | Android Project: Software Functional Requirements Document for Release 1.0 | GOOG-NDCAL630-00065560 | GOOG-NDCAL630-65627 | Hiroshi Lockheimer<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, secondary considerations, Apple's utility patent claims. | | |
| 174 | N/A | Galaxy S Note UX | SAMNDCA630-00153422 | SAMNDCA630-00153451 | Christopher Velturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations, Apple's utility patent claims. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 175 | N/A | Intent, Android Developers (http://developer.android.com/reference/android/content/Intent.html) | APLNDC630-0001906681 | APLNDC630-0001906767 | Todd Mowry Kevin Jeffay Paul Westbrook Fred Quintana Google Custodian of Records Kenzo Fong Hing Ann Hsieh Hiroshi Lockheimer James Maccoun Fred Quintana Helena Roeber Andy Rubin Paul Westbrook Google Custodian of Records | Apple's utility patent claims | | |
| 176 | 10/30/2007 | 7 things you'll love about Leopard: From Quick Look to Data Detectors, this cat positively purrs (http://www.techradar.com/us/news/software/operating-systems/computing/apple/7-things-you-ll-love-about-leopard-132999) | APLNDC630-0001913858 | APLNDC630-0001913875 | Todd Mowry James Miller Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 177 | 2/8/2005 | Email from Greg Christie re purple responsibilities | APLNDC630-0000021252 | | Andrew Cockburn Gregory Christie Saul Greenberg Kenneth Kocienda Freddy Anzures Scott Forstall | Apple's utility patent claims, conception and reduction to practice | | |
| 178 | 2/9/2005 | Email from Patrick Coffman re purple notes - 2/9/05 | APLNDC630-0000021255 | APLNDC630-0000021256 | Andrew Cockburn Imran Charudhri Gregory Christie Gordon Freedman Gregory Christie Fostall | Apple's utility patent claims, conception and reduction to practice | | |
| 179 | 3/22/2010 | Email from Jan Rychter re My 1 year old daughter uses the iPhone - thanks! | APLNDC630-0001728395 | | Christopher Vellturo Andrew Cockburn Gordon Freeman Saul Greenberg Philip Schiller Gregory Christie Greg Joswiak | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 180 | N/A | iPhone TV advertisement ("How To") | APLNDC-X0000007535 | | Philip Schiller<br>Greg Joswiak<br>Gregory Christie<br>Scott Forstall<br>Freddy Anzures<br>Kenneth Kocienda<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations | | |
| 181 | 10/20/2011 | Email from Min Kyung Kim re Application of P8 Circle Lock case | SAMNDCA10506419 | SAMNDCA10506422 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, Apple's utility patent claims | | |
| 182 | August 2009 | Comparison Evaluation of Android Phone Usability | SAMNDCA10993206 | SAMNDCA10993247 | Christopher Vellturo<br>Sung Sik Lee<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 183 | 9/15/2010 | Galaxy Tab US Field Usability Evaluation Result | SAMNDCA630_04335717 | SAMNDCA630_04335808 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 184 | 6/7/2011 | European Telecommunication Operation:  iOS 5 New Features | SAMNDCA630-05707782 | SAMNDCA630-05707807 | Christopher Vellturo<br>YoungMi Kim<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 185 | 2/9/2011 | Samsung Dempsey: Usability Testing Report | SAMNDCA630-07470136 | SAMNDCA630-07470220 | Christopher Vellturo Andrew Cockburn Timothy Benner Judy Chevalier Justin Denison Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 186 | N/A | Content Provider Basics, Android Developers | APLNDC630-0000879683 | APLNDC630-0000879699 | Alex Snoeren Hiroshi  Lockheimer Andy Rubin Kenzo Fong Hing Ann Hsieh James Maccoun Fred Quintana Helena Roeber Paul Westbrook Google Custodian of Records Martin Rinard | Apple's utility patent claims | | |
| 187 | 2/17/2013 | Android 4.2 Compatibility Definition | APLNDC630-0001370791 | APLNDC630-0001370826 | Alex Snoeren Hiroshi  Lockheimer Andy Rubin Kenzo Fong Hing Ann Hsieh James Maccoun Fred Quintana Helena Roeber Paul Westbrook Google Custodian of Records Martin Rinard | Apple's utility patent claims | | |
| 188 | 1/25/2012 | Android 4.0 Compatibility Definition | APLNDC630-0001370827 | APLNDC630-0001370852 | Alex Snoeren Hiroshi  Lockheimer Andy Rubin Kenzo Fong Hing Ann Hsieh James Maccoun Fred Quintana Helena Roeber Paul Westbrook Google Custodian of Records Martin Rinard | Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 189 | 9/7/2012 | Android 4.1 Compatibility Definition | APLNDC630-0001370853 | APLNDC630-0001370880 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 190 | | Creating a Search Interface, Android Developers | APLNDC630-0001899028 | APLNDC630-0001899040 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 191 | N/A | Search Overview, Android Developers | APLNDC630-0001903246 | APLNDC630-0001903248 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 192 | N/A | Content Providers, Android Developers | APLNDC630-0001903435 | APLNDC630-0001903436 | Alex Snoeren<br>Hiroshi Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 193 | 7/31/2013 | Samsung Galaxy S3:  Sprint Confirms OTA Update Disabling Universal Search, AT&T Follows Suit (http://www.ibtimes.com/samsung-galaxy-s3-sprint-confirms-ota-update-disabling-universal-search-att-follows-suit-722264) | N/A | N/A | Christopher Vellturo<br>Hiroshi Lockheimer<br>Judy Chevalier<br>Justin Denison<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Damages, secondary considerations, Apple's utility patent claims | | |
| 194 | 7/9/2012 | iPhone 4 UX Analysis | SAMNDCA630-05407747 | SAMNDCA630-05407806 | Christopher Vellturo<br>Andrew Cockburn<br>Judy Chevalier<br>Daniel Wigdor<br>HyungJung Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 195 | N/A | Android Software & Application Feature Brief | GOOG-NDCAL630-00062048 | GOOG-NDCAL630-00062053 | Andy Rubin<br>Hiroshi Lockheimer<br>Alex Snoeren<br>Christopher Vellturo<br>Tulin Erdem<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Dianne Hackborn<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 196 | September 2009 | Report: Android Gmail - Android Latency Survey Findings Part 4 | GOOG-NDCAL630-00063685 | GOOG-NDCAL630-00063691 | Helen Roeber<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Christopher Vellturo<br>Jeffrey Chase<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Record<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 197 | 7/12/2008 | iPhone 3G UX Analysis | SAMNDCA00251538 | SAMNDCA00251565 | Justin Denison<br>Sang Hung<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 198 | January 2011 | Smartphone Owners Survey, Q4 CY12 | APLNDC630-0001350971 | APLNDC630-0001351062 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 199 | October 2010 | iPad Tracking Study, Q1 FY11 | APLNDC-Y0000023730 | APLNDC-Y0000023907 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 200 | July 2010 | User Research: Smartphone PUI/UX User Behavior Quantitative Research | SAMNDCA10182539 | SAMNDCA10182726 | Christopher Vellturo<br>Junho Park<br>Tulin Erdem<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 201 | 4/25/2009 | Global Strategy Group:  Smartphone Business Strategy | SAMNDCA10223664 | SAMNDCA10223795 | DongSeok Ryu Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 202 | 6/17/2011 | Email from Justin Denison re GS Choi's Direction and Request to STA, enclosing "Beat Apple Update" | SAMNDCA10375640 | SAMNDCA10375662 | Joseph Cheong Dale Sohn Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 203 | 12/9/2011 | Beat Apple: Apple vs Samsung Consumer Insights | SAMNDCA10389445 | SAMNDCA10389483 | Christopher Vellturo Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 204 | September 2007 | Feasibility Review on Standalone AP Business for Smart Phone Market | SAMNDCA10809390 | SAMNDCA10809460 | SeogGeun Kim Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 205 | 5/14/2012 | Q3 Marketing Plans: iPhone Replacement Programs | SAMNDCA630-06981799 | SAMNDCA630-06981806 | Christopher Vellturo Todd Pendleton Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 206 | 6/5/2012 | Email from Michael Pennington re Counter Tsunami Plan set up | SAMNDCA630-06987115 | SAMNDCA630-06987116 | Christopher Vellturo Todd Pendleton Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 207 | 12/22/2011 | Galaxy S2 for EUR (GT-I9100) OS Upgrade Performance Evaluation [Galaxy S2 for EUR Gingerbread vs. Ice Cream Sandwich | SAMNDCA630-07626577 | SAMNDCA630-07626588 | Christopher Vellturo Judy Chevalier Sungwoo Cho Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 208 | N/A | Untitled, Undated powerpoint presentation | SAMNDCA630-07687767 | SAMNDCA630-07687770 | Christopher Vellturo Justin Denison Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 209 | 11/3/2010 | Boston Consulting Group: Lessons from Apple | SAMNDCA00274819 | SAMNDCA00274854 | Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 210 | 2/14/2010 | U1 (GT-i9100) Evaluation Report | SAMNDCA630-05951901 | SAMNDCA630-05951998 | Justin Denison<br>Christopher Vellturo<br>Cross-Examanition | Damages, secondary considerations, Apple's utility patent claims | | |
| 211 | 3/22/2011 | "Samsung's Anti-iPad 2 Policy: Clone the Heck Out of It," Fast Company, by Kit Eaton. | APLNDC-Y0000148152 | APLNDC-Y0000148153 | Philip Schiller<br>Greg Joswiak<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 212 | 7/2/1905 | "Beating the iPhone," Android Marketing Team Discussion Flyer | GOOG-NDCAL630-00070310 | GOOG-NDCAL630-00070311 | Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Google Custodian of Records<br>Marc Vanlerberghe<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 213 | 3/22/2012 | R. Sukamar Expert Report Dated March 22, 202 | N/A | N/A | Only for limited purpose of impeachment of Samsung experts<br><br>David Reibstein<br>George Foster<br>Tulin Erdem<br>Judy Chevalier | Damages, secondary considerations | | |
| 214 | 9/20/2011 | GS Choi Visit to STA | SAMNDCA00258674 | SAMNDCA00258827 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Todd Pendleton<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 215 | 10/7/2011 | Email from Todd Pendleton re Use Google to attack Apple? | SAMNDCA10448147 | SAMNDCA10448148 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Todd Pendleton<br>Cross-Examination | Damages, secondary considerations | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 216 | 4/12/2014 | Business Ops & Planning: Apr. 2012 Monthly Dept Meeting | SAMNDCA630-06444236 | SAMNDCA630-06444268 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Corey Kerstetter<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 217 | 9/12/2012 | "iPhone 5: The biggest thing to happen to iPhone since – Really?," Sept. 12, 2012 | SAMNDCA630-06635592 | SAMNDCA630-06444268 | Thomas Chun<br>Nick DiCarlo<br>Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 218 | 7/13/2012 | Email from Kimberly Kulesh re STA PR Daily Media Monitoring, enclosing "STA PR Daily Medial Monitoring (7.12.12) | SAMNDCA630-06988513 | SAMNDCA630-06988521 | Todd Pendleton<br>Tim Benner<br>Justin Denison<br>Judy Chevalier<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 219 | 5/3/2010 | Kepler Usability Evaluation Review Report | S-ITC-010477381 | S-ITC-010477490 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 220 | 8/17/2012 | ▮▮▮▮▮▮▮▮▮▮▮ | NUANCE000015 | NUANCE000027 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Christopher Vellturo<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 221 | | The Future of Android | GOOG-NDCAL630-00065951 | GOOG-NDCAL630-00065954 | Christopher Vellturo<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Google Custodian of Records | Damages, secondary considerations | | |
| 222 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 223 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 224 | 8/1/2012 | 2012 North America Competitor Roadmap v8.0 | SAMNDCA630-07383567 | SAMNDCA630-07383606 | Justin Denison<br>Judy Chevalier<br>Christopher Vellturo | Damages, secondary considerations | | |
| 225 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 226 | | Samsung Presentation | SAMNDCA630-07380941 | SAMNDCA630-07380980 | Alex Snoeren<br>Jeffrey Chase<br>Christopher Vellturo<br>Judy Chevalier | | | |
| 227 | 12/7/2012 | Email chain between Google and Samsung representatives, Nov. 25, 2012 through Dec. 7, 2012 | GOOG-NDCAL630-00069118 | GOOG-NDCAL630-00069124 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damage | | |
| 228 | 1/1/2011 | Google-Samsung Mobile Application Distribution Agreement, Jan. 1, 2011 | S-ITC-003816167 | S-ITC-003816180 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damages | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 229 | 12/1/2010 | Google-Samsung Strategic Marketing Agreement, Dec. 1, 2010 | S-ITC-003853551 | S-ITC-003853562 | Andy Rubin<br>Hiroshi Lockheimer<br>James Maccoun<br>Google Custodian of Records<br>Paul Westbrook<br>Fred Quintana<br>Christopher Vellturo<br>Justin Denison<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 230 | | Set of User Guides for Samsung Admire | SAMNDCA630-00920057 | SAMNDCA630-00920192 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 231 | | Set of User Guides for Samsung Galaxy Nexus | APLNDC630-0001899041 | APLNDC630-0001899147 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 232 | | Set of User Guides for Samsung Galaxy Note | APLNDC630-0001899148<br>APLNDC630-0001899389 | APLNDC630-0001899388<br>APLNDC630-0001899757 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 233 | | Set of User Guides for Samsung Galaxy Note II | APLNDC630-0001899758<br>APLNDC630-0001900018<br>APLNDC630-0001900256<br>APLNDC630-0001900658<br>APLNDC630-0001900903 | APLNDC630-0001900017<br>APLNDC630-0001900255<br>APLNDC630-0001900657<br>APLNDC630-0001900902<br>APLNDC630-0001901125 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 234 | | Set of User Guides for Samsung Galaxy S II | SAMNDCA630-00923282<br>APLNDC630-0001901126 | SAMNDCA630-00923559<br>APLNDC630-0001901360 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 235 | | Set of User Guides for Samsung Galaxy S II Epic 4G Touch | SAMNDCA630-06224750 | SAMNDCA630-06224999 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 236 | | Set of User Guides for Galaxy S II Skyrocket | SAMNDCA630-00924419 | SAMNDCA630-00924624 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 237 | | Set of User Guides for Samsung Galaxy S III | APLNDC630-0001902652<br>APLNDC630-0001901361<br>APLNDC630-0001901612<br>APLNDC630-0001901865<br>APLNDC630-0001902119<br>APLNDC630-0001902278<br>APLNDC630-0001902866 | APLNDC630-0001902865<br>APLNDC630-0001901611<br>APLNDC630-0001901864<br>APLNDC630-0001902118<br>APLNDC630-0001902277<br>APLNDC630-0001902651<br>APLNDC630-0001903069 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 238 | | Set of User Guides for Samsung Galaxy Tab 2 10.1 | APLNDC630-0001904873<br>APLNDC630-0001905895<br>APLNDC630-0001905061<br>APLNDC630-0001905358<br>APLNDC630-0001905653 | APLNDC630-0001905060<br>APLNDC630-0001906061<br>APLNDC630-0001905357<br>APLNDC630-0001905507<br>APLNDC630-0001905894 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 239 | | Set of User Guides for Samsung Stratosphere | APLNDC630-0001903249 | APLNDC630-0001903434 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 240 | | User Guide for iPhone | APLNDC630-0000157408 | APLNDC630-0000157586 | Todd Mowry<br>Alex Scorent<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination<br>Philip Schiller<br>Greg Joswiak<br>Scott Forstall<br>Greg Christie<br>Freddy Anzures<br>Ken Kocienda | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 241 | | Set of Specification Sheets for Samsung Accused Products | APLNDC630-0000159333<br>APLNDC630-0000879778<br>APLNDC630-0000879780<br>APLNDC630-0000160973<br>APLNDC630-0000879821<br>APLNDC630-0000879825<br>APLNDC630-0000162108<br>APLNDC630-0001903913<br>APLNDC630-0000879819<br>APLNDC630-0001903916<br>APLNDC630-0001903919<br>APLNDC630-0000879823<br>SAMNDCA630-00924878<br>APLNDC630-0000879887<br>SAMNDCA630-00922217<br>APLNDC630-0000879786<br>APLNDC630-0000879788<br>APLNDC630-0000879790<br>APLNDC630-0000879792<br>APLNDC630-0000879794<br>APLNDC630-0000161385<br>APLNDC630-0000879813<br>APLNDC630-0000161177<br>APLNDC630-0000879829<br>APLNDC630-0000879831<br>APLNDC630-0000879833<br>APLNDC630-0000879835 | APLNDC630-0000159334<br>APLNDC630-0000879779<br>APLNDC630-0000879780<br>APLNDC630-0000160975<br>APLNDC630-0000879822<br>APLNDC630-0000879826<br>APLNDC630-0000162109<br>APLNDC630-0001903915<br>APLNDC630-0000879820<br>APLNDC630-0001903918<br>APLNDC630-0001903921<br>APLNDC630-0000879824<br>SAMNDCA630-00924886<br>APLNDC630-0000879888<br>SAMNDCA630-00922224<br>APLNDC630-0000879787<br>APLNDC630-0000879789<br>APLNDC630-0000879791<br>APLNDC630-0000879793<br>APLNDC630-0000879796<br>APLNDC630-0000161387<br>APLNDC630-0000879814<br>APLNDC630-0000161178<br>APLNDC630-0000879830<br>APLNDC630-0000879832<br>APLNDC630-0000879834<br>APLNDC630-0000879836 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 242 | Dec. 31, 2012 and 2011 | Samsung Telecommunications America, L.L.C. Financial Statements | SAMNDCA630-06643293 | SAMNDCA630-06643324 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 243 | Q2 2013 | "iPhone Buyer Survey," FY13 Q2 | APLNDC630-0000937009 | APLNDC630-0000937168 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 244 | Q1 2013 | "iPhone Buyer Survey," FY13 Q1 | APLNDC630-0001233406 | APLNDC630-0001233487 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 245 | Q4 2012 | iPhone Buyer Survey," FY12 Q4 | APLNDC630-0001233115 | APLNDC630-0001233245 | Christopher Vellturo<br>Philip Schiller<br>Greg Joswiak<br>Cross Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 246 | 9/20/2011 | Patent Purchase Agreement | SAMNDCA630-00835386 | SAMNDCA630-00835405 | Dr. Christopher Vellturo, Dr. James Kearl, Michael Freeman, Jong Pil Hong, Dr. Sanjay Rao or other Samsung witness | Damages | | |
| 247 | 8/12/2013 | Exhibit B-1 to Expert Report of Sanjay K. Rao (Surveys of iPad, iPod Touch, and iPhone Users) | | | Dr. Sanjay Rao, Dr. Christopher Vellturo, Dr. James Kearl | Damages | | |
| 248 | 1992 | ActionMedia II Product Briefs | 161DOC000324 | 161DOC000334 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 249 | 1993 | Understanding PC Video article (Intel) | 161DOC000570 | 161DOC000581 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 250 | 1/16/1989 | "Kodak SV9600 Still Video Transceiver" article from Optical Sensors and Electronic Photography, Volume 1071 of the Proceedings of SPIE | APL630DEF-WH0000014630 | APL630DEF-WH0000014640 | Dr. James Storer, Keith Hadley, Steve Sasson | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 251 | 1993 | 1ˢᵗ Look Video Over Cellular Brochure | SAMNDCA630-00828677 | SAMNDCA630-00828678 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 252 | 12/3/1992 | Fax from Intel Support to Kevin Corbett | SAMNDCA630-00831185 | SAMNDCA630-00831226 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 253 | 12/3/1992 | Faxed quote from AVTEX to Mitch Freeman and attachments | SAMNDCA630-00830180 | SAMNDCA630-00830191 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 254 | 1993 | Intel Smart Video Recorder Installation Guide | ZINGERMANNDCA630-00000149 | ZINGERMANNDCA630-00000192 | Dr. James Storer | This exhibit is being offered as evidence of the technical field, non-infringement, and limited value of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 255 | 8/27/2013 | iPhone 5 Teardown and Photos | Storer Rebuttal Report at page 249-254, 260-261, 278-280, 283-284, 359 | | Dr. James Storer, Tim Millett | This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 256 | 8/27/2013 | MacBook Pro Teardown and Photos | Storer Rebuttal Report at page 263, 356 | | Dr. James Storer, Tim Millett | This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 257 | 6/6/2013 | iPhone 5 Bill of Material | APL630DEF-WH0005285127 | APL630DEF-WH0005285307 | Dr. James Storer, Tim Millett | This exhibit is being offered as evidence of the non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 258 | 10/5/2004 | Gert Van Lieshout's October 5, 2004 email | SAMNDCA630-02196512 | SAMNDCA630-02196512 | Ju-Ho Lee, Gert Jan Van Lieshout or other Samsung witness | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 259 | 12/16/2010 | Gert Van Lieshout's December 16, 2010 email | SAMNDCA11279546 | SAMNDCA11279547 | Gert Jan Van Lieshout or other Samsung witness | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 260 | 2/9/2005 | Himke van der Velde's e-mail to RAN2 and attached proposals (including R2-050347) | APL630DEF-WH-A0000008450 (SAMNDCA630-02626787) | APL630DEF-WH-A0000008499 (SAMNDCA630-02626834) | Ju-Ho Lee or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 261 | 3/9/2005 | RP-050115 ("Introduction of Details for the scheduling operation, non-scheduled transmission and E-TFC selection"), attaching Tdoc R2-050716, "Agreed CR 005 to 25 309 on Introduction of Details for the scheduling operation, non-scheduled transmission and E-TFC selection" | APL630DEF-WH-A0000009009 (S-ITC-003663523) | APL630DEF-WH-A0000009048 (S-ITC-003663562) | Ju-Ho Lee or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 262 | 8/29/2005 | R2-052063, Approved minutes of the 47 TSG-RAN WG2 meeting | SAMNDCA630-06566818 | SAMNDCA630-06566896 | Gert Jan Van Lieshout or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 263 | 8/29/2005 | Approved minutes of the 48th TSG-RAN WG2 meeting | APL630DEF-WH-A0000008520 | APL630DEF-WH-A0000008615 | Soeng-Hun Kim, Gert Jan Van Lieshout or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 264 | 12/22/2011-12/29/2011; 2013 | Intel Invoices to Apple | APL794-N0000003908 APL630DEF-WH0008451026 | APL794-N0000003910 APL630DEF-WH0008451027 | Tony Blevins | This exhibit is being offered as evidence of Apple's purchases from Intel. | | |
| 265 | 1/7/2011 – 1/7/2013 | Qualcomm Invoices | QC630SAM0003420 | QC630SAM0003438 | Susan Sweeney | This exhibit is being offered as evidence of Qualcomm's sales to Apple suppliers. | | |
| 266 | N/A | FRE 1006 Summary of Apple Licenses | N/A | N/A | Boris Teksler, BJ Watrous, Richard Donaldson | This exhibit is being offered as evidence of Apple's licenses and Samsung's failure to offer FRAND terms. | | |
| 267 | N/A | FRE 1006 Summary of Samsung Licenses | N/A | N/A | Richard Donaldson or Samsung Witness | This exhibit is being offered as evidence of Samsung's licenses and its failure to offer FRAND terms. | | |
| 268 | 1/3/2014 | Min-Jeong Lee, "Samsung's New Year's Resolution: Get Rid of Old Habits," Wall Street Journal (Jan. 3, 2014) | APL630DEF-WH-A0000041686 | APL630DEF-WH-A0000041687 | Samsung witness; Justin Denison | This exhibit is being offered as evidence of Apple's damages, Samsung's limited damages, the non-infringement and limited value of the asserted Samsung patents, and as evidence of the infringement of the asserted Apple patents | | |
| 269 | 11/29/2012 | RRC Message Description | ERICSSON630-800 | ERICSSON630-1146 | Joakim Bergstrom (Ericsson declaration), Dr. Thomas Fuja, Richard Donaldson, Janusz Ordover, Dr. Christopher Vellturo | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
APPLE'S CORRECTED EXHIBIT LIST

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 270 | | Question from AT&T | ATT000598 | ATT000602 | Benjamin Cheung, Dr. Thomas Fuja, Richard Donaldson, Janusz Ordover, Dr. Christopher Velturo | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |
| 271 | 4/14/2008 | RNC3267 Nokia WCDMA RAN, Rel. RAS06, System Library, v. 7: Radio Resource Management of HSUPA | TMO-APL-SMSNG-00004743 | TMO-APL-SMSNG-00004881 | Ed Eiker (T-Mobile declaration), Dr. Thomas Fuja, Richard Donaldson, Janusz Ordover, Dr. Christopher Velturo | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |
| 272 | after 1/5/10 | Statement of Compliance to TS 25 321 | ERICSSON630-1147 | ERICSSON630-1168 | Joakim Bergstrom (Ericsson declaration), Dr. Thomas Fuja, Richard Donaldson, Janusz Ordover, Dr. Christopher Velturo | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |
| 273 | 9/2/2009 | UMTS Generic Data Control Interface | APL7940015126660 (160DOC001025) | APL7940015126739 (160DOC001104) | Dr. Thomas Fuja, Ulrich Mennchen, Naga Karthick Kandasamy, Srinivasan Nimmala | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596. | | |
| 274 | 11/9/04 - 9/4/12 | File History for U.S. Patent No. 8,259,656 | APL630DEF-WH-A0000011051 | APL630DEF-WH-A0000012009 | Dr. Thomas Fuja | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |
| 275 | 11/15/04-11/19/04 | R2-042664 (Change Request to 3GPP TS 25.309) | S-ITC-003692820 (APL630DEF-WH-A0000010788) | S-ITC-003692842 (APL630DEF-WH-A0000010813) | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |
| 276 | 10/29/2004 | Email from Denis Fauconnier, dated October 29, 2004, with attachments [including "Qualcomm 10/29/04 Proposal" and "Motorola 10/29/04 Proposal"] | SAMNDCA630-02620226 | SAMNDCA630-02620239 | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |
| 277 | 10/4/2004 – 10/8/2004 | R2-042065 (Nortel) | SAMNDCA630-04872411 | SAMNDCA630-04872412 | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 278 | 6/21/04-6/24/04 | R2-041313 (Ericsson) | SAMNDCA630-04868948 | SAMNDCA630-04868951 | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |
| 279 | 9/20/04-9/24/04 | R1-041211 (Lucent) | SAMNDCA630-02193784 | SAMNDCA630-02193785 | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the non-infringement and limited value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596. | | |
| 280 | 1994 | Apple PhotoFlash User's Manual | APL630DEF-WH00000008151 | APL630DEF-WH0000008308 | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 281 | | Ricoh RDC-1 Brochure | RICOH00002 | RICOH00007 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 282 | | RDC-1 Specification | RICOH00133 | RICOH00136 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 283 | | Ricoh Instruction Manual | RICOH00377 | RICOH00500 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 284 | | RDC-1 Service Manual | RICOH00008 | RICOH00132 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 285 | 1994 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000001 | ARCSOFT_630DEF_00000099 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 286 | 1995 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000100 | ARCSOFT_630DEF_00000147 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 287 | Nov. 1995 | Ricoh RDC-1 [physical exhibit] | | | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 288 | 1994 | Apple PhotoFlash [physical exhibit] | | | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

Apple v. Samsung (630)
Case No. 12-cv-00630-LHK (PSG)
**APPLE'S CORRECTED EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 289 | | RDC-1 Evaluation Units | RC 1293 | RC 1295 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 290 | | RDC-1 Invoices | RC 1203 | RC 1324 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 291 | | RDC-1 Sales Data | RC 0849 | RC 0854 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 292 | 2/22/1996 | RDC-1 Suggested Retail Price List | RC 1350 | RC 1352 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 293 | | Arcsoft Corporate Backgrounder | RC 0649 | RC 0664 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 294 | 4/27/2011 | SOC User's Manual | APL630DEF-WH0001749889 | APL630DEF-WH0001757765 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 295 | 5/7/2012 | Third Party Image Sensor Datasheet | APL630DEF-WH0005224613; OMNI-0866 | APL630DEF-WH0005224751; OMNI-1004 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 296 | 6/9/2013 | MacBook Pro 13-inch Bill of Material | APL630DEF-WH0007277029 | APL630DEF-WH0007277509 | Dr. James Storer, Tim Millet | This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U.S. Patent No. 5,579,239. | | |
| 297 | 10/26/2004 | Email from Gert Vanlieshout, dated October 26, 2004, with attachment | SAMNDCA630-02197029 | SAMNDCA630-02197033 | Dr. Thomas Fuja, Michael Walker, Soenghun Kim, Gert-Jan Van Lieshout, Young-Bum Kim, Sung-Ho Choi, Ju-Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596. | | |
| 298 | 2/23/2010 | SOC User's Manual | APL630DEF-WH0001726602 | APL630DEF-WH0001732790 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 299 | Dec. 1995 | Computer Chronicles Video | APL630DEF-WH-A0000034381 | APL630DEF-WH-A0000034381 | Jeffrey Lengyel, Jim Storer, Stewart Cheifet | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| | | [1] Apple reserves the right to introduce exhibits identified on this list with alternative Bates numbers. | | | | | | |