# Exhibit B-1

## Invoice Remittance

Kevin Johnson
Quinn Emanuel
51 Madison Avenue
22nd Floor
New York, NY 10010

September 12, 2013
Resonant Invoice No. 1309-007
Terms NET 30
Federal ID No. 20-4734326

*Re: Apple v. Samsung (NDCAL – 630)*

Current Invoice Period: 08/01/2013 – 08/31/2013

| | |
|---|---|
| Professional Fees | $45,462.50 |
| Matter Expenses | $6,351.02 |
| Total Amount Due | $51,813.52 |

Please Remit Payment to:
Resonant Legal Media, LLC
413 S. Washington Street
Alexandria VA 22314



| | | From | **RLM** |
| | | | 413 S. Washington Street |
| | | | Alexandria, Virginia 22314 |
| | | | United States |

| Invoice Number | 1309-007 | Invoice For | **Quinn Emanuel Urquhart &** |
| Invoice Date | 09/12/2013 | | **Sullivan** |
| Due Date | 10/12/2013 (Net 30) | | |
| Matter | Apple v. Samsung (NDCAL-630) | | |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/01/2013 - On-site support / Henning Schaefer | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/01/2013 - Project Management & Logistics / Rich Hill: Included acquisition of equipment. | 5.50 | $225.00 | $~~1,237.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/01/2013 - On-site support / Jon Eilers: Video production with Marissa Ducca; Schonfeld expert report, '239 patent infringement by Apple devices (57 videos shot) | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/01/2013 - On-site support / Luis Figuera | 3.00 | $250.00 | $750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/02/2013 - On-site support / Rich Hill | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/02/2013 - On-site support / Henning Schaefer: Working on the videos. | 8.00 | $225.00 | $1,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/02/2013 - On-site support / Jon Eilers: Video production with Marissa Ducca; Schonfeld expert report, '239 patent infringement by Apple devices (60 videos shot) | 7.50 | $250.00 | $1,875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/02/2013 - On-site support / Luis Figuera | 9.00 | $250.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/03/2013 - Communication Design / Rich Hill: Video conversion. | 1.00 | $225.00 | $225.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/03/2013 - Communication Design / Luis Figuera | 2.00 | $250.00 | $500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/04/2013 - Communication Design / Luis Figuera | 6.00 | $250.00 | $1,500.00 |
| Professional | Apple v. Samsung (NDCAL-630) - 08/05/2013 - Project | 2.00 | $225.00 | $~~450.00~~ |

| Fees | Management & Logistics / Rich Hill | | | |
| --- | --- | --- | --- | --- |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/05/2013 - Communication Design / Jon Eilers: Video post-production; Schonfeld expert report, '239 patent infringement by Apple devices (10 edited video clips) | 8.00 | $250.00 | **$2,000.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/05/2013 - Communication Design / Luis Figuera | 5.00 | $250.00 | **$1,250.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/06/2013 - On-site support / Henning Schaefer: Videos | 14.00 | $225.00 | **$3,150.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/06/2013 - On-site support / Jon Eilers: Video production with Bill Trac; Schonfeld expert report, '757 patent infringement by Apple devices | 14.00 | $250.00 | **$3,500.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/06/2013 - Project Management & Logistics / Tony Canzanella | 1.00 | $350.00 | ~~$350.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/07/2013 - Communication Design / Jon Eilers: Video production with Bill Trac; Schonfeld expert report, '757 patent infringement by Apple devices | 5.50 | $250.00 | $1,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/07/2013 - Communication Design / Henning Schaefer: Video shooting and editing. | 5.00 | $225.00 | $1,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/07/2013 - On-site support / Luis Figuera | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/08/2013 - Communication Design / Jon Eilers: Video production and editing; '449 patent infringement for Carlos Rodriguez | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/09/2013 - On-site support / Henning Schaefer: Working on videos. | 8.00 | $225.00 | $1,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/09/2013 - On-site support / Luis Figuera | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/10/2013 - Communication Design / Jon Eilers: Video post-production; Schonfeld expert report, '239 patent infringement by Apple devices (6 edited video clips) | 3.00 | $250.00 | **$750.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/10/2013 - On-site support / Luis Figuera | 5.00 | $250.00 | $1,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/30/2013 - Communication Design / Tony Canzanella: Graphics development | 6.00 | $350.00 | $2,100.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/31/2013 - Communication Design / Tony Canzanella: Graphics development | 1.00 | $350.00 | $350.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 08/31/2013 - Communication Design / Luis Figuera | 4.00 | $250.00 | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| Matter Expenses | Apple v. Samsung (NDCAL-630): Hotel (08/01/2013 - 08/31/2013) | 1.00 | $412.83 | ~~$412.83~~ |
| Matter Expenses | Apple v. Samsung (NDCAL-630): Meals (08/01/2013 - 08/31/2013) | 1.00 | $169.64 | ~~$169.64~~ |
| Matter Expenses | Apple v. Samsung (NDCAL-630): Other (08/01/2013 - 08/31/2013) | 1.00 | $2,250.00 | ~~$2,250.00~~ |
| Matter Expenses | Apple v. Samsung (NDCAL-630): Parking (08/01/2013 - 08/31/2013) | 1.00 | $81.00 | ~~$81.00~~ |
| Matter Expenses | Apple v. Samsung (NDCAL-630): Supplies (08/01/2013 - 08/31/2013) | 1.00 | $861.13 | ~~$861.13~~ |
| Matter Expenses | Apple v. Samsung (NDCAL-630): Transportation (08/01/2013 - 08/31/2013) | 1.00 | $2,576.42 | ~~$2,576.42~~ |

**Amount Due**     **$51,813.52**

## Invoice Remittance

Kevin Johnson
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue
22nd Floor
New York, NY 10010

March 13, 2014
Resonant Invoice No. 1403-007
Terms NET 60
Federal ID No. 20-4734326

*Re: Apple v. Samsung (NDCAL-630)*

Current Invoice Period:  01/13/2014 – 02/28/2014

**Professional Fees**                     $59,018.75

**Total Amount Due**                      $59,018.75

Please Remit Payment to:
Resonant Legal Media, LLC
413 S. Washington Street
Alexandria VA 22314



| | | From | **RLM** |
| | | | 413 S. Washington Street |
| | | | Alexandria, Virginia 22314 |
| | | | United States |

| Invoice Number | 1403-007 | Invoice For | **Quinn Emanuel Urquhart &** |
| Invoice Date | 03/13/2014 | | **Sullivan** |
| Due Date | 05/12/2014 (Net 60) | | |
| Matter | Apple v. Samsung (NDCAL-630) | | |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 01/13/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.50 | $350.00 | **$1,225.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 01/16/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.25 | $350.00 | **$1,137.50** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/13/2014 - Communication Design / Tony Canzanella: Presentation development. | 4.50 | $350.00 | **$1,575.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/13/2014 - Communication Design / Robin Snyder Dailey: Develop slides for '647 patent. | 5.50 | $300.00 | ~~**$1,650.00**~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/14/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.00 | $350.00 | **$1,050.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/18/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 8.25 | $250.00 | **$2,062.50** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/18/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.00 | $350.00 | **$1,050.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/18/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 1.50 | $275.00 | **$412.50** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/19/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 0.75 | $250.00 | **$187.50** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/19/2014 - Communication Design / Tony Canzanella: Presentation development. | 4.00 | $350.00 | **$1,400.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/19/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 1.00 | $275.00 | **$275.00** |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/20/2014 - Trial Technology Consulting / Jason Rudd: Macworld 2007 SF video capture from YouTube / convert format / edit clip. | 1.00 | $275.00 | ~~**$275.00**~~ |
| Professional | Apple v. Samsung (NDCAL-630) - 02/20/2014 - Communication | 14.00 | $250.00 | ~~**$3,500.00**~~ |

| | | | | |
|---|---|---|---|---|
| Fees | Design / Katherine Hale Burton: Presentation development. | | | |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/20/2014 - Communication Design / Tony Canzanella: Mock slide development. | 2.75 | $350.00 | ~~$962.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/20/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 4.00 | $275.00 | $1,100.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Communication Design / Annett Schulze: Presentation development. | 1.50 | $225.00 | $337.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Communication Design / Tony Canzanella: Mock slide development. | 5.25 | $350.00 | ~~$1,837.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Trial Technology Consulting / Jason Rudd: Trouble shooting PPT video playback on client machine. | 2.00 | $275.00 | ~~$550.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 5.50 | $275.00 | $1,512.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/21/2014 - Communication Design / Alexis Kershner: Worked on PPTs for mock trial. | 3.50 | $225.00 | ~~$787.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Communication Design / Annett Schulze: Presentation development. | 4.50 | $225.00 | $1,012.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Communication Design / Tony Canzanella: Mock slides development. | 6.00 | $350.00 | ~~$2,100.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.50 | $350.00 | $875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Trial Technology Consulting / Jason Rudd: Database and video for graphics. | 1.50 | $275.00 | ~~$412.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 1.00 | $275.00 | $275.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/22/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 9.00 | $250.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/23/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/23/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 1.00 | $275.00 | $275.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/23/2014 - Communication Design / Annett Schulze: Presentation development. | 1.00 | $225.00 | $225.00 |

| | | | | |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/23/2014 - Communication Design / Robin Snyder Dailey: Presentation development. | 8.00 | $300.00 | $2,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/23/2014 - Communication Design / Tony Canzanella: Mock presentation development. | 3.25 | $350.00 | ~~$1,137.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/24/2014 - Communication Design / Annett Schulze: Presentation development. | 0.75 | $225.00 | $168.75 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/24/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.00 | $350.00 | $1,050.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/24/2014 - Communication Design / Robin Snyder Dailey: Presentation development. | 3.00 | $300.00 | $900.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/24/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/24/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 2.50 | $275.00 | $687.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/25/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.50 | $350.00 | $875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/25/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 6.00 | $250.00 | $1,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/26/2014 - Communication Design / Tony Canzanella: Presentation development. | 5.50 | $350.00 | $1,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/26/2014 - Communication Design / Annett Schulze: Presentation development. | 0.50 | $225.00 | $112.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/26/2014 - Communication Design / Robin Snyder Dailey: Presentation development. | 9.50 | $300.00 | $2,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/26/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 2.00 | $250.00 | $500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/27/2014 - Communication Design / Tony Canzanella: Presentation development. | 4.50 | $350.00 | $1,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/27/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 14.00 | $250.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/27/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 3.00 | $275.00 | $825.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/28/2014 - Communication Design / Katherine Hale Burton: Presentation development. | 4.00 | $250.00 | $1,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 02/28/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.00 | $350.00 | $700.00 |

**Amount Due**   **$59,018.75**

Invoice Remittance

Kevin Johnson
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue
22nd Floor
New York, NY 10010

April 16, 2014
Resonant Invoice No. 1404-012
Terms NET 60
Federal ID No. 20-4734326

Re: *Apple v. Samsung (NDCAL-630)*

Current Invoice Period: 03/01/2014 – 04/14/2014

| | |
|---|---|
| Professional Fees | $534,456.25 |
| Matter Expenses | $15,152.83 |
| **Total Amount Due** | **$549,609.08** |

Please Remit Payment to:
Resonant Legal Media, LLC
413 S. Washington Street
Alexandria VA 22314



| | | From | **RLM** |
| | | | 413 S. Washington Street |
| | | | Alexandria, Virginia 22314 |
| | | | United States |

| Invoice Number | 1404-012 | Invoice For | **Quinn Emanuel Urquhart &** |
| Invoice Date | 04/16/2014 | | **Sullivan** |
| Due Date | 06/15/2014 (Net 60) | | |
| Matter | Apple v. Samsung (NDCAL-630) | | |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/03/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.75 | $350.00 | ~~$962.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/03/2014 - Trial Technology Consulting / Candi Hauff: Hearing preparation. | 1.00 | $225.00 | ~~$225.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Trial Technology Consulting / Candi Hauff: Trial preparation. | 6.00 | $225.00 | $1,350.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/04/2014 - On-site support / Candi Hauff. | 10.00 | $225.00 | ~~$2,250.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.25 | $350.00 | $787.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/05/2014 - On-site support / Candi Hauff. | 11.00 | $225.00 | ~~$2,475.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/07/2014 - Communication Design / Whitley Tiller | 2.50 | $200.00 | $500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/08/2014 - Communication Design / Jon Eilers: Android milestones timeline. | 4.50 | $250.00 | $1,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/09/2014 - Trial Technology Consulting / Ryan Fisher: Video conversion. | 0.50 | $250.00 | $125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/09/2014 - Communication Design / Tony Canzanella: Presentation development. | 5.75 | $350.00 | $2,012.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/09/2014 - Communication Design / Jon Eilers: Revisions to 647 deck.. | 2.50 | $250.00 | ~~$625.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/09/2014 - Communication Design / Whitley Tiller | 4.00 | $200.00 | $800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/10/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.50 | $350.00 | $875.00 |

| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/10/2014 - Communication Design / Whitley Tiller | 12.75 | $200.00 | $2,550.00 |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/10/2014 - Communication Design / Marissa Miller: Opening presentation. | 1.00 | $275.00 | $275.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/10/2014 - Communication Design / Annett Schulze | 1.50 | $225.00 | $337.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/11/2014 - Communication Design / Jon Eilers: Revisions to 959 non-infringement deck. | 3.00 | $250.00 | $750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/11/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.00 | $350.00 | $700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/11/2014 - Communication Design / Whitley Tiller | 6.25 | $200.00 | $1,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/12/2014 - On-site support / Annett Schulze | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Communication Design / Tony Canzanella: Presentation development, DC meeting. | 6.50 | $350.00 | $2,275.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Communication Design / Jon Eilers: Revisions to 959 non-infringement deck, 647 deck. | 4.50 | $250.00 | $1,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Communication Design / Whitley Tiller | 4.00 | $200.00 | $800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 0.50 | $275.00 | $137.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/13/2014 - Communication Design / Jon Eilers: Revisions to 959 non-infringement deck, 647 deck. | 5.75 | $250.00 | $1,437.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/13/2014 - Communication Design / Whitley Tiller | 4.25 | $200.00 | $850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/13/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.00 | $350.00 | $1,050.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/13/2014 - Communication Design / Marissa Miller | 2.00 | $275.00 | $550.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/14/2014 - On-site support / Annett Schulze | 6.00 | $225.00 | $1,350.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/14/2014 - Communication Design / Whitley Tiller | 1.00 | $200.00 | $200.00 |
| Professional | Apple v. Samsung (NDCAL-630) - 03/14/2014 - Project | 2.25 | $350.00 | $787.50 |

| | | | | |
|---|---|---|---|---|
| Fees | Management & Logistics / Tony Canzanella: Logistics. | | | |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/14/2014 - Communication Design / Jared Schneidman: Develop illustrations | 0.50 | $275.00 | $137.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/14/2014 - Communication Design / Jon Eilers: Revisions to 172 deck, revisions to opening for mock. | 4.50 | $250.00 | ~~$1,125.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/15/2014 - Communication Design / Marissa Miller | 0.50 | $275.00 | $137.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/15/2014 - Communication Design / Whitley Tiller | 1.50 | $200.00 | $300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/16/2014 - Communication Design / Jon Eilers: Revisions to opening for mock. | 2.00 | $250.00 | ~~$500.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/16/2014 - Communication Design / Robin Snyder Dalley: Develop Rinard's non-infringement slides. | 2.00 | $300.00 | ~~$600.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/16/2014 - Communication Design / Marissa Miller | 3.00 | $275.00 | $825.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/17/2014 - Communication Design / Jon Eilers: Revisions to 172 deck. | 1.50 | $250.00 | ~~$375.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/17/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.25 | $350.00 | ~~$787.50~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/20/2014 - Communication Design / Tony Canzanella: Presentation development. | 4.50 | $350.00 | $1,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/20/2014 - Communication Design / Luis Figuera | 6.00 | $250.00 | $1,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/21/2014 - Communication Design / Tony Canzanella: Presentation development. | 3.00 | $350.00 | $1,050.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/21/2014 - Communication Design / Luis Figuera | 4.00 | $250.00 | $1,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/22/2014 - Communication Design / Tony Canzanella: Presentation development. | 2.00 | $350.00 | $700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/22/2014 - Communication Design / Jon Eilers: Hypponen slide animation. | 4.00 | $250.00 | ~~$1,000.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/22/2014 - Communication Design / Luis Figuera | 3.50 | $250.00 | $875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/23/2014 - Communication Design / Josh Reynolds: Gather and organize all video taken during 2013 of various devices and software at Quinn offices. Bring files to San Jose. | 3.00 | $300.00 | ~~$900.00~~ |

| | | | | |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/23/2014 - Communication Design / Luis Figuera | 7.00 | $250.00 | $1,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Communication Design / Tony Canzanella: Presentation development. | 5.00 | $350.00 | $1,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - On-site support / Marissa Miller | 13.50 | $275.00 | $3,712.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Communication Design / Leigh Schelman | 4.00 | $250.00 | $1,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - On-site support / Whitley Tiller | 12.00 | $200.00 | $2,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - On-site support / Annett Schutze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Travel / Luis Figuera | 6.00 | $250.00 | ~~$1,500.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/24/2014 - On-site support / Luis Figuera | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Josh Reynolds: Upload all video taken during 2013 of various devices and software at Quinn offices. Edit video and create requested video clips. | 13.00 | $300.00 | ~~$3,900.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Jen Eilers | 7.00 | $250.00 | $1,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Tony Canzanella | 4.00 | $350.00 | $1,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - Communication Design / Leigh Schelman | 12.50 | $250.00 | $3,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Whitley Tiller | 15.00 | $200.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Annett Schutze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/25/2014 - On-site support / Luis Figuera | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support | 10.00 | $300.00 | $3,000.00 |

| Fees | / Josh Reynolds | | | |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Renee Pelton | 11.25 | $225.00 | $2,531.25 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Jon Eilers | 14.00 | $250.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - Communication Design / Leigh Schelman | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Marissa Miller | 8.00 | $275.00 | $2,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Annett Schulze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/26/2014 - On-site support / Luis Figuera | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Josh Reynolds | 9.00 | $300.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - Communication Design / Leigh Schelman | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Marissa Miller | 14.00 | $275.00 | $3,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Annett Schulze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/27/2014 - On-site support / Luis Figuera | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - Communication Design / Leigh Schelman | 6.00 | $250.00 | $1,500.00 |

| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Jon Eilers | 10.00 | $250.00 | $2,500.00 |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Annett Schulze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Renee Pelton | 12.50 | $225.00 | $2,812.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Marissa Miller | 10.00 | $275.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Josh Reynolds; inspection of devices and video editing. | 15.00 | $300.00 | $4,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/28/2014 - On-site support / Luis Figuera | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Annett Schulze | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Tony Canzanella | 12.00 | $350.00 | $4,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Jon Eilers | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Josh Reynolds: Inspection video, editing video. | 12.00 | $300.00 | $3,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Luis Figuera | 15.00 | $250.00 | $3,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/29/2014 - On-site support / Marissa Miller | 12.00 | $275.00 | $3,300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |

| | | | | |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Josh Reynolds: Document devices. | 12.00 | $300.00 | ~~$3,600.00~~ |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Marissa Miller | 14.00 | $275.00 | $3,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Luis Figuera | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/30/2014 - On-site support / Renee Pelton | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Annett Schulze | 15.50 | $225.00 | $3,487.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Tony Canzanella | 14.00 | $350.00 | $4,900.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Renee Pelton | 12.50 | $225.00 | $2,812.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Jon Eilers | 14.00 | $250.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Whitley Tiller | 14.00 | $200.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Josh Reynolds | 15.00 | $300.00 | $4,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Luis Figuera | 15.00 | $250.00 | $3,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 03/31/2014 - On-site support / Marissa Miller | 14.00 | $275.00 | $3,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Jon Eilers | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Tony Canzanella | 12.50 | $350.00 | $4,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Whitley Tiller | 14.00 | $200.00 | $2,800.00 |
| Professional | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support | 13.00 | $250.00 | $3,250.00 |

| Fees | / Luis Figuera | | | |
|------|---------------|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - On-site support / Marissa Miller | 14.00 | $275.00 | $3,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/01/2014 - Communication Design / Jared Schneidman: Develop illustrations. | 4.50 | $275.00 | $1,237.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Jon Eilers | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Tony Canzanella | 11.75 | $350.00 | $4,112.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Whitley Tiler | 14.00 | $200.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Luis Figuera | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Marissa Miller | 11.00 | $275.00 | $3,025.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/02/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Tony Canzanella | 10.50 | $350.00 | $3,675.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Whitley Tiler | 12.00 | $200.00 | $2,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Renee Pelton | 12.50 | $225.00 | $2,812.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Marissa Miller | 12.00 | $275.00 | $3,300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/03/2014 - On-site support / Luis Figuera | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Jon Eilers | 9.00 | $250.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Tony Canzanella | 14.00 | $350.00 | $4,900.00 |

| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Annett Schulze | 12.00 | $225.00 | $2,700.00 |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Marissa Miller | 8.00 | $275.00 | $2,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Whitley Tiller | 8.00 | $200.00 | $1,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Renee Pelton | 10.00 | $225.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/04/2014 - On-site support / Luis Figuera | 10.00 | $250.00 | $2,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Annett Schulze | 13.00 | $225.00 | $2,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Marissa Miller | 14.50 | $275.00 | $3,987.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Whitley Tiller | 14.25 | $200.00 | $2,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Renee Pelton | 8.00 | $225.00 | $1,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/05/2014 - On-site support / Luis Figuera | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Annett Schulze | 13.00 | $225.00 | $2,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Tony Canzanella | 12.00 | $350.00 | $4,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Renee Pelton | 13.50 | $225.00 | $3,037.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Jon Eilers | 7.00 | $250.00 | $1,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Whitley Tiller | 14.00 | $200.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/06/2014 - On-site support / Luis Figuera | 9.00 | $250.00 | $2,250.00 |

| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Annett Schutze | 14.00 | $225.00 | $3,150.00 |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Tony Canzanella | 10.00 | $350.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - Communication Design / Leigh Schelman | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Luis Figuera | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Renee Pelton | 16.00 | $225.00 | $3,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Whitley Tiller | 15.00 | $200.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Marissa Miller | 16.00 | $275.00 | $4,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/07/2014 - On-site support / Jon Eilers | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Annett Schutze | 16.00 | $225.00 | $3,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Marissa Miller | 12.00 | $275.00 | $3,300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - Communication Design / Leigh Schelman | 13.50 | $250.00 | $3,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Luis Figuera | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - On-site support / Tony Canzanella | 8.00 | $350.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/08/2014 - Communication Design / Jared Schneidman: Develop Illustrations. | 2.00 | $275.00 | $550.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - On-site support / Annett Schutze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - Communication Design / Leigh Schelman | 15.00 | $250.00 | $3,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - On-site support | 15.00 | $225.00 | $3,375.00 |

| Fees | / Renee Pelton | | | |
|------|-----------------|------|----------|-----------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - On-site support / Luis Figuera | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - On-site support / Whitley Tiller | 15.50 | $200.00 | $3,100.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/09/2014 - On-site support / Marissa Miller | 16.00 | $275.00 | $4,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Annett Schulze | 13.00 | $225.00 | $2,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Jon Eilers | 15.00 | $250.00 | $3,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Whitley Tiller | 16.00 | $200.00 | $3,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - Communication Design / Leigh Schelman | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Marissa Miller | 16.00 | $275.00 | $4,400.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/10/2014 - On-site support / Luis Figuera | 11.50 | $250.00 | $2,875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - Communication Design / Leigh Schelman | 13.50 | $250.00 | $3,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support / Whitley Tiller | 16.00 | $200.00 | $3,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support / Jon Eilers | 9.00 | $250.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/11/2014 - Project Management & Logistics / Tony Canzanella: Resource staffing management. | 1.00 | $350.00 | ~~$350.00~~ |
| Professional | Apple v. Samsung (NDCAL-630) - 04/11/2014 - On-site support | 13.00 | $250.00 | $3,250.00 |

| Fees | / Luis Figuera | | | |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - On-site support / Whitley Tiler | 6.50 | $200.00 | $1,300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - Communication Design / Leigh Schelman | 10.50 | $250.00 | $2,625.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - On-site support / Marissa Miller | 2.50 | $275.00 | $687.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - On-site support / Luis Figuera | 11.50 | $250.00 | $2,875.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/12/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Jon Ellers | 14.00 | $250.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - Communication Design / Leigh Schelman | 12.50 | $250.00 | $3,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Luis Figuera | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Marissa Miller | 8.00 | $275.00 | $2,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Whitley Tiler | 13.25 | $200.00 | $2,650.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/13/2014 - On-site support / Renee Pelton | 13.00 | $225.00 | $2,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - On-site support / Annett Schulze | 17.00 | $225.00 | $3,825.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - Communication Design / Renee Pelton | 15.00 | $225.00 | $3,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - Communication Design / Leigh Schelman | 17.00 | $250.00 | $4,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - On-site support / Marissa Miller | 17.00 | $275.00 | $4,675.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - On-site support / Jon Ellers | 12.00 | $250.00 | $3,000.00 |

| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - On-site support / Whitley Tiler | 15.00 | $200.00 | $3,000.00 |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/14/2014 - On-site support / Luis Figuera | 18.00 | $250.00 | $4,500.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Meals / Candi Hauff: Lunch. | 1.00 | $13.00 | $13.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Meals / Candi Hauff: Dinner. | 1.00 | $50.41 | $50.41 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Parking / Candi Hauff: Parking at the court house. | 1.00 | $15.00 | $15.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Mileage / Candi Hauff: Drove from home to court house. | 80.00 | $0.59 | $46.80 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Mileage / Candi Hauff: Drove from warroom to home. | 50.00 | $0.59 | $29.25 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/04/2014 - Mileage / Candi Hauff: Drove from court house to warroom. | 28.00 | $0.59 | $16.38 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Parking / Candi Hauff: Parking at the court house. | 1.00 | $20.00 | $20.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Meals / Candi Hauff: Breakfast. | 1.00 | $9.00 | $9.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Meals / Candi Hauff: Dinner. | 1.00 | $57.00 | $57.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Mileage / Candi Hauff: Drove from home to warroom. | 50.00 | $0.59 | $29.25 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Mileage / Candi Hauff: Drove from court house to home. | 80.00 | $0.59 | $46.80 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/05/2014 - Mileage / Candi Hauff: Drove from warroom to court house. | 28.00 | $0.59 | $16.38 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/10/2014 - Transportation / Marissa Miller: Plane ticket to CA. | 1.00 | $396.00 | $396.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/11/2014 - Transportation / Whitley Tiler: Flight from home to San Jose. | 1.00 | $972.50 | $972.50 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Parking / Annett Schulze: Parking. | 1.00 | $20.00 | $20.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/12/2014 - Meals / Annett Schulze: Lunch. | 1.00 | $8.68 | $8.68 |

| | | | | |
|---|---|---|---|---|
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/12/2014 - Meals / Annett Schulze: Dinner. | 1.00 | $11.01 | $11.01 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/12/2014 - Meals / Annett Schulze | 1.00 | $11.01 | $11.01 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/12/2014 - Meals / Annett Schulze | 1.00 | $8.68 | $8.68 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/12/2014 - Transportation / Tony Canzanella: Train from Trenton to DC for meeting with M. Ducca. | 1.00 | $174.00 | $174.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/12/2014 - Transportation / Tony Canzanella: Taxi from Union Station to Quinn office. | 1.00 | $20.00 | $20.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/13/2014 - Supplies / Scott Carlin: Custom Quinn thumb drives. | 1.00 | $650.00 | $650.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/13/2014 - Transportation / Tony Canzanella: Train from DC to Trenton for a meeting with M. Ducca. | 1.00 | $160.00 | $160.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/13/2014 - Hotel / Tony Canzanella | 1.00 | $548.46 | $548.46 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/13/2014 - Transportation / Tony Canzanella: Taxi from JW Marriott to Union Station. | 1.00 | $20.00 | $20.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/14/2014 - Parking / Annett Schulze | 1.00 | $20.00 | $20.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/14/2014 - Parking / Annett Schulze | 1.00 | $26.00 | $26.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/14/2014 - Meals / Annett Schulze | 1.00 | $4.17 | $4.17 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/14/2014 - Meals / Annett Schulze | 1.00 | $9.33 | $9.33 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/17/2014 - Transportation / Annett Schulze: Flight from DC to San Jose. | 1.00 | $458.00 | $458.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/18/2014 - Transportation / Josh Reynolds: Southwest Airlines round-trip BWI - SJC. | 1.00 | $1,094.00 | $1,094.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/20/2014 - Transportation / Leigh Schelman: Air travel, PDX - SJC; SFO - PDX. | 1.00 | $686.00 | $686.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/22/2014 - Transportation / Marissa Miller: San Francisco to hotel in San Jose. | 1.00 | $140.00 | $140.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) – 03/22/2014 - Transportation / Marissa Miller: Fee for checking baggage. | 1.00 | $60.00 | $60.00 |

| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/23/2014 - Transportation / Whitley Tiller: Cab from airport to Mariott in San Jose. | 1.00 | $14.06 | $14.06 |
|---|---|---|---|---|
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/23/2014 - Transportation / Luis Figuera: Airline ticket from Miami to San Jose. | 1.00 | $699.00 | $699.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Meals / Josh Reynolds: Dinner at Root Down. | 1.00 | $28.76 | $28.76 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Josh Reynolds: Taxi from San Jose Airport to Marriott. | 1.00 | $22.68 | $22.68 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Luis Figuera: Cab from San Jose Airport to hotel. | 1.00 | $24.00 | $24.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Meals / Luis Figuera: Lunch at Airport Los Angeles. | 1.00 | $26.64 | $26.64 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Annett Schulze: Cab home to DCA. | 1.00 | $15.22 | $15.22 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Meals / Annett Schulze: Meal at airport. | 1.00 | $13.13 | $13.13 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Annett Schulze: Luggage. | 1.00 | $25.00 | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Tony Canzanella: Air travel to San Francisco from Washington DC. | 1.00 | $816.00 | $816.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Tony Canzanella: Car service to airport. | 1.00 | $80.00 | $80.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/24/2014 - Transportation / Tony Canzanella: Cab from San Francisco airport. | 1.00 | $35.00 | $35.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/25/2014 - Transportation / Leigh Schelman: Cab SJC to Marriott. | 1.00 | $25.00 | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/25/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/25/2014 - Supplies / Jon Eilers: Stock photography and video. | 1.00 | $95.00 | $95.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/26/2014 - Transportation / Leigh Schelman: Air travel PDX - SFO. | 1.00 | $337.00 | $337.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/26/2014 - Equpiment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter | Apple v. Samsung (NDCAL-630) - 03/26/2014 - Transportation / | 1.00 | $211.00 | $211.00 |

| | | | | |
|---|---|---|---|---|
| Expenses | Tony Canzanella: Car service SF to SJ. | | | |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/26/2014 - Meals / Tony Canzanella: Dinner for Josh Reynolds and Tony Canzanella. | 1.00 | $108.57 | $108.57 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/27/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/27/2014 - Meals / Tony Canzanella: Lunch. | 1.00 | $10.93 | $10.93 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/28/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/29/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/29/2014 - Meals / Tony Canzanella: Dinner for Jon Eilers, Tony Canzanella, and Luis Figuera. | 1.00 | $104.93 | $104.93 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/30/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/30/2014 - Supplies / Jon Eilers: Photography supplies (Amex). | 1.00 | $21.43 | $21.43 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/30/2014 - Supplies / Tony Canzanella: Warroom supplies for photo shoots. | 1.00 | $51.02 | $51.02 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/31/2014 - Equipment Rental / Josh Reynolds: Digital HD video and still photography equipment and support. | 1.00 | $750.00 | $750.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/31/2014 - Meals / Tony Canzanella: Lunch for Jon Eilers, Marissa Miller, Whitley Tiller, and Tony Canzanella. | 1.00 | $31.44 | $31.44 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 03/31/2014 - Other / Tony Canzanella: Coffee for graphics team. | 1.00 | $24.77 | $24.77 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/01/2014 - Transportation / Josh Reynolds: Taxi from Marriot San Jose to SJC Airport. | 1.00 | $24.00 | $24.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/01/2014 - Parking / Josh Reynolds: Parking at BWI Airport. | 1.00 | $192.00 | $192.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/01/2014 - Other / Tony Canzanella: Coffee for graphics team. | 1.00 | $19.74 | $19.74 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/02/2014 - Transportation / Scott Carlin: Drive to Quinn in Delaware. | 1.00 | $43.15 | $43.15 |

| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/06/2014 - Meals / Tony Canzanella: Dinner for Luis Figuera, Whitley Tiller, Annett Schulze, Marissa Miller, and Tony Canzanella. | 1.00 | $65.28 | | $65.28 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/07/2014 - Meals / Tony Canzanella: Lunch. | 1.00 | $9.97 | | $9.97 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/08/2014 - Transportation / Tony Canzanella: Taxi to SJ airport. | 1.00 | $25.00 | | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/10/2014 - Transportation / Tony Canzanella: Air Travel to Philadelphia from LA. | 1.00 | $756.00 | | $756.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/10/2014 - Transportation / Tony Canzanella: Car service from Philadelphia airport to home. | 1.00 | $120.00 | | $120.00 |

**Amount Due**    **$549,609.08**

### Invoice Remittance

Kevin Johnson
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue
22nd Floor
New York, NY 10010

May 15, 2014
Resonant Invoice No. 1405-007
Terms NET 60
Federal ID No. 20-4734326

*Re: Apple v. Samsung (NDCAL-630)*

Current Invoice Period:  04/12/2014 – 04/30/2014

Professional Fees                                        $206,081.25

Matter Expenses                                           $4,105.20


Total Amount Due                                         $210,186.45


Please Remit Payment to:
Resonant Legal Media, LLC
413 S. Washington Street
Alexandria VA 22314

# ( RLM )))

|  | | From | **RLM** |
|---|---|---|---|
|  | | | 413 S. Washington Street |
|  | | | Alexandria, Virginia 22314 |
|  | | | United States |

| | | | |
|---|---|---|---|
| Invoice Number | 1405-007 | Invoice For | **Quinn Emanuel Urquhart &** |
| Invoice Date | 05/15/2014 | | **Sullivan** |
| Due Date | 07/14/2014 (Net 60) | | |
| Matter | Apple v. Samsung (NDCAL-630) | | |

| Type | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Annett Schulze | 15.00 | $225.00 | $3,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Leigh Schelman | 10.50 | $250.00 | $2,625.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Whitley Tiller | 13.75 | $200.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Luis Figuera | 15.00 | $250.00 | $3,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Renee Pelton | 22.50 | $225.00 | $5,062.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Jon Eilers | 11.00 | $250.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/15/2014 - On-site support / Marissa Miller | 8.00 | $275.00 | $2,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Annett Schulze | 15.00 | $225.00 | $3,375.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Leigh Schelman | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Marissa Miller | 16.50 | $275.00 | $4,537.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Renee Pelton | 11.00 | $225.00 | $2,475.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Whitley Tiller | 14.00 | $200.00 | $2,800.00 |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/16/2014 - On-site support / Luis Figuera | 13.00 | $250.00 | $3,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Annett Schulze | 16.00 | $225.00 | $3,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Whitley Tiller | 15.75 | $200.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Leigh Schelman | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/17/2014 - On-site support / Luis Figuera | 14.50 | $250.00 | $3,625.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Marissa Miller | 4.00 | $275.00 | $1,100.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Renee Pelton | 13.50 | $225.00 | $3,037.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Leigh Schelman | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Whitley Tiller | 10.00 | $200.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/18/2014 - On-site support / Luis Figuera | 9.00 | $250.00 | $2,250.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Annett Schulze | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Jon Eilers | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Renee Pelton | 11.50 | $225.00 | $2,587.50 |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Whitley Tiller | 12.75 | $200.00 | $2,550.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Marissa Miller | 8.00 | $275.00 | $2,200.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/19/2014 - On-site support / Leigh Schelman | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Annett Schulze | 7.00 | $225.00 | $1,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Leigh Schelman | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Whitley Tiller | 14.00 | $200.00 | $2,800.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/20/2014 - On-site support / Marissa Miller | 15.00 | $275.00 | $4,125.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/21/2014 - On-site support / Whitley Tiller | 13.00 | $200.00 | $2,600.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/21/2014 - On-site support / Renee Pelton | 12.50 | $225.00 | $2,812.50 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/21/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/21/2014 - On-site support / Leigh Schelman | 10.50 | $250.00 | $2,625.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/21/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/22/2014 - On-site support / Jon Eilers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/22/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/22/2014 - On-site support / Whitley Tiller | 14.50 | $200.00 | $2,900.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/22/2014 - On-site support / Renee Pelton | 15.00 | $225.00 | $3,375.00 |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/23/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/23/2014 - On-site support / Whitley Tiller | 13.75 | $200.00 | $2,750.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/23/2014 - On-site support / Renee Pelton | 13.00 | $225.00 | $2,925.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/23/2014 - On-site support / Jon Ellers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/24/2014 - On-site support / Whitley Tiller | 14.50 | $200.00 | $2,900.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/24/2014 - On-site support / Marissa Miller | 13.00 | $275.00 | $3,575.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/24/2014 - On-site support / Renee Pelton | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/24/2014 - On-site support / Jon Ellers | 12.00 | $250.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/25/2014 - On-site support / Jon Ellers | 14.00 | $250.00 | $3,500.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/25/2014 - On-site support / Marissa Miller | 13.75 | $275.00 | $3,781.25 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/25/2014 - On-site support / Renee Pelton | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/25/2014 - On-site support / Whitley Tiller | 15.00 | $200.00 | $3,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/26/2014 - On-site support / Jon Ellers | 8.00 | $250.00 | $2,000.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/26/2014 - On-site support / Marissa Miller | 14.00 | $275.00 | $3,850.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/26/2014 - On-site support / Renee Pelton | 18.00 | $225.00 | $4,050.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/27/2014 - On-site support / Marissa Miller | 12.00 | $275.00 | $3,300.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/27/2014 - On-site support / Renee Pelton | 14.00 | $225.00 | $3,150.00 |
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/28/2014 - On-site support / Renee Pelton | 12.00 | $225.00 | $2,700.00 |

| Type | Description | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Professional Fees | Apple v. Samsung (NDCAL-630) - 04/28/2014 - On-site support / Marissa Miller | 12.00 | $275.00 | $3,300.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/12/2014 - Meals / Marissa Miller: Food for the warroom / RLM NDCAL team. | 1.00 | $71.09 | $71.09 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/13/2014 - Meals / Renee Pelton: No gluten free options at catering. | 1.00 | $34.95 | $34.95 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/14/2014 - Other / Marissa Miller: Coffee for RLM trial team. | 1.00 | $23.90 | $23.90 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/15/2014 - Shipping / Marissa Miller: Shipping of RLM materials to California for NDCAL warroom. | 1.00 | $226.17 | $226.17 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/18/2014 - Meals / Luis Figuera: Dinner at SFO. | 1.00 | $33.57 | $33.57 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/18/2014 - Transportation / Luis Figuera: Taxi from MIA to home. | 1.00 | $42.00 | $42.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/18/2014 - Transportation / Luis Figuera: Ticket from SFO to MIA. | 1.00 | $655.00 | $655.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/20/2014 - Transportation / Annett Schulze: Flight from San Francisco to Washington. | 1.00 | $671.00 | $671.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/20/2014 - Transportation / Annett Schulze: Uber taxi airport DCA to home. | 1.00 | $32.00 | $32.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/20/2014 - Meals / Annett Schulze: Meal at airport. | 1.00 | $30.21 | $30.21 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/20/2014 - Other / Annett Schulze: Luggage. | 1.00 | $25.00 | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/21/2014 - Transportation / Leigh Schelman: SJC to PDX. | 1.00 | $329.00 | $329.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/21/2014 - Transportation / Leigh Schelman: Bag check PDX SFO. | 1.00 | $25.00 | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/23/2014 - Transportation / Leigh Schelman: Bag check SJC PDX. | 1.00 | $25.00 | $25.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/23/2014 - Transportation / Marissa Miller: Plane ticket home from California. | 1.00 | $491.00 | $491.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/23/2014 - Transportation / Whitley Tiller: Flight from San Jose to home. | 1.00 | $672.50 | $672.50 |

| Type | Description | Hours | Hourly Rate | Amount |
|------|-------------|-------|-------------|--------|
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/25/2014 - Transportation / Marissa Miller: Only seats available were the premium seats. | 1.00 | $69.00 | $69.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/26/2014 - Meals / Marissa Miller: Pizza for RLM trial team while working, missed dinner. | 1.00 | $132.50 | $132.50 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/26/2014 - Meals / Whitley Tiller: Dinner in room before catering started. | 1.00 | $26.27 | $26.27 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/28/2014 - Meals / Marissa Miller: Dinner at NDCAL, few team members missed dinner because of work. | 1.00 | $30.29 | $30.29 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/30/2014 - Parking / Jon Eilers: Parking at San Jose Marriott. | 1.00 | $198.00 | $198.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/30/2014 - Meals / Marissa Miller: On-site for trial: 2 hotel charges at the Marriott for meals before Quinn was providing them. | 1.00 | $55.45 | $55.45 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/30/2014 - Meals / Marissa Miller: Breakfast and lunch for plane ride home from NDCAL. | 1.00 | $21.30 | $21.30 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/30/2014 - Transportation / Marissa Miller: Luggage overage charge. | 1.00 | $100.00 | $100.00 |
| Matter Expenses | Apple v. Samsung (NDCAL-630) - 04/30/2014 - Transportation / Marissa Miller: Transportation home from the airport. | 1.00 | $84.00 | $84.00 |

**Amount Due**   **$210,186.45**