# EXHIBIT G-2

## Header Information

| | |
|---|---|
| Invoice Number: 13354_37 | Billing Start Date: 2/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 2/28/13 |
| Invoice Date: 3/4/13 | Submitted Total: $45,594.30 |
| Received Date: 4/14/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 18 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $44,285.00 | $0.00 | $0.00 | $0.00 | $44,285.00 |
| Expenses | $1,309.30 | $0.00 | $0.00 | $0.00 | $1,309.30 |
| Invoice Total (USD) | $45,594.30 | $0.00 | $0.00 | $0.00 | $45,594.30 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 100 of 100

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 2 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 3 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| 4 | 2/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 5 | 2/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 6 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Colby, Austin B | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Revised ERS Stage Automation Script | | | | | | | | |
| 7 | 2/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: New source code MBP research/ creation | | | | | | | | |
| 8 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 9 ⚠ | 2/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: New source code MBP research/ creation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 10 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| | Description: New source code MBP research/ creation | | | | | | | | |
| 11 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 12 | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 13 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 14 ⚠ | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.40 | $0.00 | $0.00 | $350.00 |
| | Description: New source code MBP research/ creation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 15 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source update creation, shipping | | | | | | | | |
| 16 | 2/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| 17 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 18 | 2/22/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 19 | 2/21/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 20 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 21 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 22 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| ⚠️ | Description: Source code prep, update, and DB updates | | | | | | | | |
| | Warning: Potential duplicate charge on : current invoice (line item 21) | | | | | | | | |
| 23 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.90 | $0.00 | $0.00 | $270.00 |
| | Description: Source code box help | | | | | | | | |
| 24 | 2/28/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.10 | $0.00 | $0.00 | $820.00 |
| | Description: dmg | | | | | | | | |
| 25 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: ingestion | | | | | | | | |
| 26 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: ingestion | | | | | | | | |
| 27 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: ingestion | | | | | | | | |
| 28 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: dmg | | | | | | | | |
| 29 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: ingestion | | | | | | | | |
| | 2/12/13 | Fee | L630 Processing (non-law firm | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |

| | Date | Type | Task | Timekeeper | Rate | Hours | | | Amount |
|---|------|------|------|-----------|------|-------|---|---|--------|
| 30 | | | vendors) | | | | | | |
| | Description: ingestion | | | | | | | | |
| 31 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: ingestion | | | | | | | | |
| 32 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: ingestion | | | | | | | | |
| 33 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: ingestion | | | | | | | | |
| 34 | 2/1/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: ingestion | | | | | | | | |
| 35 ⚠ | 2/1/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| | Description: ingestion<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 36 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Stewart, Laurel | $150.00 | 3.40 | $0.00 | $0.00 | $510.00 |
| | Description: Updated dmg collection script to monitor SAN connection status | | | | | | | | |
| 37 | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Source code meeting | | | | | | | | |
| 38 ⚠ | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| | Description: Source code meeting<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 39 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Update drive returned, processing DB updates | | | | | | | | |
| 40 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: update drive processing, DB updates | | | | | | | | |
| 41 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Sources update | | | | | | | | |
| 42 | 2/20/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| | | | L690 Project Management (law | | | | | | |

Invoice – 13354_37 – TeamConnect 3.4 SP1 Update 3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 | 2/19/13 | Fee | and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 44 | 2/15/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 45 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 5.30 | $0.00 | $0.00 | $795.00 |
| | Description: SoundJam Review. Travel time to 300 Piercy, equipment setup, and review support. | | | | | | | | |
| 46 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.40 | $0.00 | $0.00 | $60.00 |
| | Description: Monitoring Fibre Channel ports. | | | | | | | | |
| 47 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.50 | $0.00 | $0.00 | $375.00 |
| | Description: Travel time to BBT HQ and equipment setup for SoundJam review. | | | | | | | | |
| 48 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Prepare review equipment for transport to BBT office. | | | | | | | | |
| 49 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Install Mac OS 9.1 on Power Mac G3 for review. | | | | | | | | |
| 50 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Install and test SoundJam software. | | | | | | | | |
| 51 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.40 | $0.00 | $0.00 | $360.00 |
| | Description: Install OS 9.2.1 on Power Mac G3. | | | | | | | | |
| 52 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 5.10 | $0.00 | $0.00 | $765.00 |
| | Description: Locate and test compatible hardware to install OS 9. | | | | | | | | |
| 53 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| ⚠️ | Description: Locate and test compatible hardware to install OS 9. Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 54 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Research compatible hardware for OS 9 with USB. Review equipment setup. | | | | | | | | |
| 55 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |
| | Description: Server room & SAN maintenance. | | | | | | | | |
| | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |

Invoice – 13354_37 – TeamConnect 3.4 SP1 Update 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | | | | | | | | |
| | Description: Travel time to 300 Piercy. Install SoundJam software on OS 7.6.1 | | | | | | | |
| 57 | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.60 | $0.00 | $0.00 | $390.00 |
| | Description: Configuring Mac Classic system for SoundJam software install. | | | | | | | |
| 58 | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Research for SoundJam software compatibility for Mac Classic environment. | | | | | | | |
| 59 | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | Description: Collection analysis and preparation for DMG. | | | | | | | |
| 60 ⚠️ | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Collection analysis and preparation for DMG.<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | |
| 61 | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Onsite data collection. | | | | | | | |
| 62 | 2/15/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Testing fibre channel ports on FCSW 4. | | | | | | | |
| 63 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.90 | $0.00 | $0.00 | $135.00 |
| | Description: Analyzer and prep for DMG. | | | | | | | |
| 64 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: Collection | | | | | | | |
| 65 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 3.50 | $0.00 | $0.00 | $525.00 |
| | Description: Server Room & SAN maintenance. | | | | | | | |
| 66 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Server Room & SAN maintenance. | | | | | | | |
| 67 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: ERS ingestion. | | | | | | | |
| 68 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.80 | $0.00 | $0.00 | $420.00 |
| | Description: Server Room maintenance. | | | | | | | |
| 69 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.20 | $0.00 | $0.00 | $40.00 |

|  | ⚠️ | Description: Server Room maintenance. Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70 | ~~2/4/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Magzanyan, Robert~~ | ~~$150.00~~ | ~~0.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$105.00~~ |
|  | Description: Onsite document collection. | | | | | | | | |
| 71 | ~~2/27/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
|  | Description: Collating collections&Analysis | | | | | | | | |
| 72 | ~~2/26/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
|  | Description: Collection-related drive task | | | | | | | | |
| 73 | ~~2/25/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
|  | Description: Case Sensitivity on drives | | | | | | | | |
| 74 | ~~2/22/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~0.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$100.00~~ |
|  | Description: Case Sensitivity on drives | | | | | | | | |
| 75 | ~~2/22/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$250.00~~ | ~~0.80~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
|  | ⚠️ | Description: Case Sensitivity on drives Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 76 | ~~2/22/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$600.00~~ |
|  | Description: DMG-clearDrives | | | | | | | | |
| 77 | ~~2/21/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~2.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$440.00~~ |
|  | Description: DMG-fail analysis | | | | | | | | |
| 78 | ~~2/20/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~0.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$60.00~~ |
|  | Description: DMG'g | | | | | | | | |
| 79 | ~~2/20/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$250.00~~ | ~~0.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$175.00~~ |
|  | ⚠️ | Description: DMG'g Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 80 | ~~2/19/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$700.00~~ |
|  | Description: targeted Collection, analysis | | | | | | | | |
| 81 | ~~2/15/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~8.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,600.00~~ |
|  | Description: targeted Collection, analysis | | | | | | | | |
|  |  |  | L620 Collection (non-law firm | | | | | | |

Invoice – 13354_37 – TeamConnect 3.4 SP1 Update 8                                            9/17/14 1:54 PM

| 82 | 2/15/13 | Fee | vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
|----|---------|-----|----------|---------------|---------|------|-------|-------|---------|
| ⚠ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 83 | 2/14/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.70 | $0.00 | $0.00 | $940.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 84 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 85 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| ⚠ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 86 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 87 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 88 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 89 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 90 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠ | Description: Collection-related drive task<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 91 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 92 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 93 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 94 | 2/6/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |

| | | | Description: Collection targeted Collection, analysis | | | | | |
|---|---|---|---|---|---|---|---|---|
| 95 | 2/6/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | | Description: Collection targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00<br>Warning: Potential duplicate charge on : current invoice (line item 94) | | | | | |
| 96 | 2/5/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.40 | $0.00 | $0.00 | $480.00 |
| | | | Description: Collection-related drive task | | | | | |
| 97 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.90 | $0.00 | $0.00 | $380.00 |
| | | | Description: Collection-related drive task | | | | | |
| 98 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 1.50 | $0.00 | $0.00 | $375.00 |
| ⚠ | | | Description: Collection-related drive task<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | |
| 99 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | | | Description: targeted Collection, analysis | | | | | |
| 100 | 2/28/13 | Expense | E118 Litigation support vendors | | $1,309.30 | 1.00 | $0.00 | $0.00 | $1,309.30 |
| ⚠ | | | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | |

---

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 205.56 | 57.60 | 0.00 | 0.00 | 11,840.00 | 26.74% |
| Colby, Austin B | 200.00 | 2.00 | 0.00 | 0.00 | 400.00 | 0.90% |
| Dunn, Cameron | 200.00 | 37.50 | 0.00 | 0.00 | 7,500.00 | 16.94% |
| Hall, John E | 300.00 | 0.90 | 0.00 | 0.00 | 270.00 | 0.61% |
| Magzanyan, Robert | 150.75 | 53.30 | 0.00 | 0.00 | 8,035.00 | 18.14% |
| McLaughlin, Mark | 209.60 | 15.10 | 0.00 | 0.00 | 3,165.00 | 7.15% |
| Shah, Mini | 200.00 | 20.00 | 0.00 | 0.00 | 4,000.00 | 9.03% |
| Stewart, Laurel | 150.00 | 3.40 | 0.00 | 0.00 | 510.00 | 1.15% |
| Ton, Kiem | 200.12 | 42.80 | 0.00 | 0.00 | 8,565.00 | 19.34% |

Invoice – 3526_39 – TeamConnect 3.4 SP1 Updates                                                                    9/17/14 1:46 PM

## Header Information

|  |  |
|---|---|
| Invoice Number: 3526_39 | Billing Start Date: 4/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 4/30/13 |
| Invoice Date: 5/2/13 | Submitted Total: $39,582.36 |
| Received Date: 5/16/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 10 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $38,825.00 | $0.00 | $0.00 | $0.00 | $38,825.00 |
| Expenses | $757.36 | $0.00 | $0.00 | $0.00 | $757.36 |
| Invoice Total (USD) | $39,582.36 | $0.00 | $0.00 | $0.00 | $39,582.36 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 87 of 87

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | Description: Processing: Source Code(detail: source code phone support printer issue) | | | | | | | | |
| 2 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.90 | $0.00 | $0.00 | $380.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 3 | 4/10/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & | | | | | | | | |

| | | | staffing" | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 4/5/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.40 | $0.00 | $0.00 | $420.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 5 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.40 | $0.00 | $0.00 | $480.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 6 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 7 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 8 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)." | | | | | | | | |
| 9 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.40 | $0.00 | $0.00 | $80.00 |
| | Description: "Processing: Source Code(detail: Update creation, DB updates, FedEx prep)" | | | | | | | | |
| 10 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Update creation, DB updates, FedEx prep)" | | | | | | | | |
| 11 | 4/12/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.20 | $0.00 | $0.00 | $660.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 12 | 4/23/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 3.00 | $0.00 | $0.00 | $900.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 13 | 4/26/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.90 | $0.00 | $0.00 | $870.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 14 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: "Processing: Source Code(detail: Source upload ingestion, DB updates)" | | | | | | | | |
| 15 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)." | | | | | | | | |
| 16 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: "Processing: Source Code(detail: Source review setup, review)" | | | | | | | | |

Invoice – 3526_39 – TeamConnect 3.4 SP1 Updates

9/17/14 1:46 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | ~~4/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~1.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$320.00~~ |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 18 | ~~4/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~1.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$280.00~~ |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 19 ⚠️ | ~~4/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$250.00~~ | ~~0.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$150.00~~ |
| | Description: Processing: Source Code(detail: Source review)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 20 | ~~4/17/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~3.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$740.00~~ |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 21 | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Processing: Source Code(detail: MBP production.) | | | | | | | | |
| 22 | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Source Code(detail: MBP production.) | | | | | | | | |
| 23 ⚠️ | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| | Description: Processing: Source Code(detail: MBP production.)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 24 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: "Processing: Source Code(detail: Source update drive return, processing, DB updates)" | | | | | | | | |
| 25 | ~~4/19/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 26 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: "Processing: Source Code (Source Code Process update, update code modification, high priority. FTP transfer script)" | | | | | | | | |
| 27 ⚠️ | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 3.50 | $0.00 | $0.00 | $875.00 |
| | Description: "Processing: Source Code (Source Code Process update, update code modification, high priority. FTP transfer script)"<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 28 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)." | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 30 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 31 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code New MBP setup | | | | | | | | |
| 32 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Processing: Source Code New MBP setup | | | | | | | | |
| 33 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code update Giobson Dunn P.A. | | | | | | | | |
| 34 | 4/30/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.30 | $0.00 | $0.00 | $260.00 |
| | Description: "Processing: Source Code ingestion, DB updates, " | | | | | | | | |
| 35 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" | | | | | | | | |
| 36 | 4/25/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 37 | 4/3/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 38 | 4/5/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 39 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 40 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | 4/26/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" |||||||||
| 42 | 4/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" |||||||||
| 43 | 4/30/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" |||||||||
| 44 ⚠️ | 4/30/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing"<br>Warning: Rate exceeds authorized rate of USD 200.00 |||||||||
| 45 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)" |||||||||
| 46 | 4/23/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | Description: Collection: Travel time from BBT HQ to MT01 |||||||||
| 47 | 4/23/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.50 | $0.00 | $0.00 | $375.00 |
| | Description: Collection: Interview/targeted collection (Shaffer) |||||||||
| 48 | 4/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Collection: Interview/targeted collection B. Moore |||||||||
| 49 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (research) |||||||||
| 50 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (research) |||||||||
| 51 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (research) |||||||||
| 52 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 0.90 | $0.00 | $0.00 | $135.00 |
| | Description: Processing: Source Code(detail: Source Code Proccess returned MBP's for redeployment) |||||||||
| 53 | 4/1/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |

| | | | Description: Collection: Equipment prep | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |
| | | | Description: Processing: Source Code(detail: Source Code Proccess returned MBP's for redeployment) | | | | | | |
| 55 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| ⚠ | | | Description: Processing: Source Code(detail: Source Code Proccess returned MBP's for redeployment) Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | |
| 56 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | | | Description: Collection: Equipment prep | | | | | | |
| 57 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | | | Description: Collection: Equipment prep | | | | | | |
| 58 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.40 | $0.00 | $0.00 | $210.00 |
| | | | Description: Collection: Equipment prep | | | | | | |
| 59 | 4/1/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | | Description: Collection: Equipment prep | | | | | | |
| 60 | 4/24/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |
| 61 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.10 | $0.00 | $0.00 | $165.00 |
| | | | Description: Collection: Equipment prep | | | | | | |
| 62 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |
| 63 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |
| 64 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.10 | $0.00 | $0.00 | $30.00 |
| | | | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | |
| 65 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |
| 66 | 4/30/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: General - Custom software development - MRA Server Hashing | | | | | | | | |
| 68 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 69 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.10 | $0.00 | $0.00 | $420.00 |
| | Description: Collection: Interview/targeted collection | | | | | | | | |
| 70 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| | Description: Collection: Interview/targeted collection<br>⚠ Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 71 | 4/15/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 72 | 4/19/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 8.00 | $0.00 | $0.00 | $2,400.00 |
| | Description: Collection - Interview/targeted collection (Melaugh) | | | | | | | | |
| 73 | 4/19/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $400.00 | 1.50 | $0.00 | $0.00 | $600.00 |
| | Description: Collection - Interview/targeted collection (Melaugh)<br>⚠ Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 74 | 4/16/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Collection - Server, wiki, etc. MRA" | | | | | | | | |
| 75 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Processing: Source Code(detail: location/firm for deployment, research, collection, etc. Projector DB Files from Classic OS" | | | | | | | | |
| 76 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Horn) | | | | | | | | |
| 77 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Processing: General - misc. requests (upload native to Catalyst) | | | | | | | | |
| 78 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 5.10 | $0.00 | $0.00 | $1,020.00 |
| | Description: Collection: Onsite review/Native Review. Preping for review | | | | | | | | |
| 79 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.80 | $0.00 | $0.00 | $160.00 |

| | | | Description: Processing: Source Code(detail: Phone support for printer issue on source MBP) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | | | Description: Processing: Source Code(detail: source code pilot tasks) | | | | | | |
| 81 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.90 | $0.00 | $0.00 | $225.00 |
| ⚠️ | | | Description: Processing: Source Code(detail: source code pilot tasks) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 82 | 4/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | | Description: Collection: Interview/targeted collection | | | | | | |
| 83 | 4/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠️ | | | Description: Collection: Interview/targeted collection <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 84 | 4/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | | Description: Collection: Interview/targeted collection | | | | | | |
| 85 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | | | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | |
| 86 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | | | Description: Processing: Source Code(detail: source code pilot tasks) | | | | | | |
| 87 | 4/30/13 | Expense | E118 Litigation support vendors | | $757.36 | 1.00 | $0.00 | $0.00 | $757.36 |
| ⚠️ | | | Description: Reimbursable Expense <br> Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 204.49 | 15.60 | 0.00 | 0.00 | 3,190.00 | 8.22% |
| Charnota, Ben M | 300.00 | 9.50 | 0.00 | 0.00 | 2,850.00 | 7.34% |
| Donnelly, Derrick H | 309.68 | 15.50 | 0.00 | 0.00 | 4,800.00 | 12.36% |
| Dunn, Cameron | 204.33 | 40.40 | 0.00 | 0.00 | 8,255.00 | 21.26% |
| Hall, John E | 300.00 | 0.10 | 0.00 | 0.00 | 30.00 | 0.08% |
| Magzanyan, Robert | 150.00 | 3.10 | 0.00 | 0.00 | 465.00 | 1.20% |

| | | | | | |
|---|---|---|---|---|---|
| Maquinalez, William | 150.00 | 11.30 | 0.00 | 0.00 | 1,695.00 | 4.37% |
| McLaughlin, Mark | 202.95 | 42.40 | 0.00 | 0.00 | 8,605.00 | 22.16% |
| Noriega, Dan | 151.85 | 2.70 | 0.00 | 0.00 | 410.00 | 1.06% |
| Shah, Mini | 200.86 | 29.00 | 0.00 | 0.00 | 5,825.00 | 15.00% |
| Ton, Kiem | 200.00 | 13.50 | 0.00 | 0.00 | 2,700.00 | 6.95% |

## Header Information

Invoice Number: 3623_39
Vendor: BlackBag Technologies
Invoice Date: 6/4/13
Received Date: 6/25/13
Project: APL2011001787-Samsung
Posting Status: Posted
Warnings: None

Billing Start Date: 5/1/13
Billing End Date: 5/31/13
Submitted Total: $63,840.71
Submitted Currency: USD
Line Item Warnings: 21

## Tax Information

Tax Type: US
Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|------------|-----|--------|
| Fees | $62,640.00 | $0.00 | $0.00 | $0.00 | $62,640.00 |
| Expenses | $1,200.71 | $0.00 | $0.00 | $0.00 | $1,200.71 |
| Invoice Total (USD) | $63,840.71 | $0.00 | $0.00 | $0.00 | $63,840.71 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 125 of 125

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation | | | | | | | | |
| 2 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 6.10 | $0.00 | $0.00 | $1,220.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation | | | | | | | | |
| 3 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 5/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: General - Logistics support New collection MBP setup | | | | | | | | |
| 5 | 5/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: processing returned update drive, DB updates | | | | | | | | |
| 6 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.10 | $0.00 | $0.00 | $30.00 |
| | Description: Processing: General - ERS Support/Catalyst Support - helping w/ copying some files | | | | | | | | |
| 7 | 5/28/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code(detail: Update prep for D.C. N.Y. | | | | | | | | |
| 8 ⚠ | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 9 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Collections prep, DMGing, new equipment testing)) | | | | | | | | |
| 10 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | Description: Processing: Source Code(detail: update, Wilmer Hale, PA | | | | | | | | |
| 11 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: External hard drive processing, code ingestion, DB updates | | | | | | | | |
| 12 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail: Update prep Wilmer Hale P.A. | | | | | | | | |
| 13 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 1.20 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | | | |
| 14 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.40 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | | | |
| 15 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code(detail: External hard drive processing, code ingestion, DB updates | | | | | | | | |
| 16 ⚠ | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hildreth, James | $250.00 | 1.50 | $0.00 | $0.00 | $375.00 |
| | Description: Collection - Interview/targeted collection (Ahmed/Sexton)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |

| 17 | 5/3/13 | Fee | L620 Collection (non-law firm vendors) | Hildreth, James | $250.00 | 2.50 | $0.00 | $0.00 | $625.00 |
| ⚠️ | Description: Collection - Interview/targeted collection (Sexton) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 18 | 5/3/13 | Fee | L620 Collection (non-law firm vendors) | Hildreth, James | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Collection - Interview/targeted collection (Ahmed) | | | | | | | | |
| 19 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hildreth, James | $200.00 | 5.00 | $0.00 | $0.00 | $1,000.00 |
| | Description: Collection - Interview/targeted collection (Ahmed) | | | | | | | | |
| 20 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: Processing: Source Code detail: Code ingestion, processing, DB updates | | | | | | | | |
| 21 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 4.70 | $0.00 | $0.00 | $1,410.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 22 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code Update drive processing, DB updates | | | | | | | | |
| 23 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code: code ingestion, processing, update prep Gibson Dunn P.A. | | | | | | | | |
| 24 | 5/31/13 | Expense | E118 Litigation support vendors | | $1,200.71 | 1.00 | $0.00 | $0.00 | $1,200.71 |
| ⚠️ | Description: Reimbursable Expense Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |
| 25 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 7.80 | $0.00 | $0.00 | $2,340.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 26 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: code ingestion, processing DB updates | | | | | | | | |
| 27 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: Processing: Source Code(detail: Upload ingestion, processing, DB updates, update creation, update to MBPs @ Wilmer Hale Palo Alto | | | | | | | | |
| 28 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail: Update drive processing, DB updates | | | | | | | | |
| 29 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |

| ⚠ | | Description: Processing: Source Code(detail: Update drive processing, DB updates Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | ~~5/24/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~3.60~~ | ~~$0.00~~ | ~~$0.00~~ ~~$720.00~~ |
| | | | Description: Processing: Evidence Management - Data Ingestion (Johnson) | | | | | |
| 31 | ~~5/24/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$250.00~~ | ~~0.20~~ | ~~$0.00~~ | ~~$0.00~~ ~~$50.00~~ |
| ⚠ | | Description: Processing: Evidence Management - Data Ingestion (Johnson) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 32 | ~~5/23/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.50~~ | ~~$0.00~~ | ~~$0.00~~ ~~$900.00~~ |
| | | | Description: Processing: General - Lab Operation (dmg) | | | | | |
| 33 | ~~5/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ ~~$700.00~~ |
| | | | Description: Processing: Evidence Management - Data Ingestion (Forstall) | | | | | |
| 34 | ~~5/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$250.00~~ | ~~0.20~~ | ~~$0.00~~ | ~~$0.00~~ ~~$50.00~~ |
| ⚠ | | Description: Processing: Evidence Management - Data Ingestion (Forstall) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 35 | ~~5/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~3.70~~ | ~~$0.00~~ | ~~$0.00~~ ~~$740.00~~ |
| | | | Description: Processing: Evidence Management - Data Ingestion (Donnelly) | | | | | |
| 36 | ~~5/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$250.00~~ | ~~0.50~~ | ~~$0.00~~ | ~~$0.00~~ $125.00 |
| ⚠ | | Description: Processing: Evidence Management - Data Ingestion (Donnelly) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 37 | ~~5/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.30~~ | ~~$0.00~~ | ~~$0.00~~ ~~$860.00~~ |
| | | | Description: Processing: Evidence Management - Data Ingestion (MRA Server) | | | | | |
| 38 | ~~5/15/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.20~~ | ~~$0.00~~ | ~~$0.00~~ ~~$840.00~~ |
| | | | Description: Processing: Evidence Management - Data Ingestion (Murphy) | | | | | |
| 39 | 5/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.50 | $0.00 | $0.00 $300.00 |
| | | | Description: Processing: Source Code Code ingestion, processing, DB updates | | | | | |
| 40 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.10 | $0.00 | $0.00 $620.00 |
| | | | Description: Processing: Source Code(detail: Update prep | | | | | |
| 41 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.80 | $0.00 | $0.00 $760.00 |
| | | | Description: Processing: Source Code(detail: code copying and backup | | | | | |

Invoice – 3623_39 – TeamConnect 3.4 SP1 Updates    9/17/14 1:56 PM

| 42 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| ⚠️ | Description: Processing: Source Code(detail: code copying and backup<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 43 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Source Code(detail: code copying and backup | | | | | | | | |
| 44 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code(detail: update drive processing DB updates | | | | | | | | |
| 45 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠️ | Description: Processing: Source Code(detail: update drive processing DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 46 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation | | | | | | | | |
| 47 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠️ | Description: Processing: Source Code(detail: code processing update drive preparation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 48 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.10 | $0.00 | $0.00 | $620.00 |
| | Description: Processing: Source Code Update prep, ship, DB updates Wilmer Hale, NY, DC, P.A. | | | | | | | | |
| 49 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠️ | Description: Processing: Source Code Update prep, ship, DB updates Wilmer Hale, NY, DC, P.A.<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 50 | ~~5/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Donnelly, Derrick H~~ | ~~$300.00~~ | ~~8.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$2,400.00~~ |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 51 | ~~5/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Donnelly, Derrick H~~ | ~~$400.00~~ | ~~0.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$40.00~~ |
| ⚠️ | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup<br>Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 52 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |
| | Description: Processing: Source Code Update drive processing, DB updates | | | | | | | | |
| 53 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠️ | Description: Processing: Source Code Update drive processing, DB updates | | | | | | | | |

**Warning: Rate exceeds authorized rate of USD 200.00**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: Processing: Source Code Update Wilmer Hale P.A., DC, NY | | | | | | | | |
| 55 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code administration | | | | | | | | |
| 56 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| ⚠ | Description: Processing: Source Code administration | | | | | | | | |
| | **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 57 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code data backups | | | | | | | | |
| 58 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.10 | $0.00 | $0.00 | $220.00 |
| | Description: Processing: Source Code post update drive processing | | | | | | | | |
| 59 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code update preperation, update Gibson Dunn P.A. | | | | | | | | |
| 60 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Source Code update preperation | | | | | | | | |
| 61 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code update preperation | | | | | | | | |
| 62 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code ingestion, DB updates, | | | | | | | | |
| 63 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (WilmerHale PA sam 630 def update) | | | | | | | | |
| 64 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update and prep) | | | | | | | | |
| 65 | 5/29/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 66 | 5/28/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |

Invoice – 3623_39 – TeamConnect 3.4 SF1 Updates

9/17/14 1:56 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 67 | 5/20/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 68 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 69 | 5/14/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 70 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (ipdate prep) | | | | | | | | |
| 71 | 5/8/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 72 | 5/29/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.60 | $0.00 | $0.00 | $480.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 73 | 5/8/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.30 | $0.00 | $0.00 | $690.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 74 | 5/7/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.70 | $0.00 | $0.00 | $510.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 75 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | | | |
| 76 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | | | |
| 77 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 78 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | | | |
| | 5/21/13 | Fee | L630 Processing (non-law firm | Dunn, | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

| 79 | | | vendors) | Cameron | | | | | |
| ⚠️ | Description: Processing: Source Code (update prep)<br>Warning: Potential duplicate charge on : current invoice (line item 77) | | | | | | | | |
| 80 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 81 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| ⚠️ | Description: Review<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 82 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 83 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 84 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.10 | $0.00 | $0.00 | $15.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 85 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 86 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.10 | $0.00 | $0.00 | $165.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 87 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (Update @ WH Palo Alto) | | | | | | | | |
| 88 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 89 | 5/17/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Collection Prep, DMGing, New equipment testing) | | | | | | | | |
| 90 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 91 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| | | | L630 Processing (non-law firm | Dunn, | | | | | |

| 92 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Cameron | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Source Code (collection) | | | | | | | | |
| 93 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 94 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 95 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 96 | 5/10/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 5.00 | $0.00 | $0.00 | $1,000.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Sexton) | | | | | | | | |
| 97 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Collection - Onsite review/Native Review , preping data and review laptop | | | | | | | | |
| 98 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 99 | 5/8/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (Research) | | | | | | | | |
| 100 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 101 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (collection) | | | | | | | | |
| 102 | 5/1/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Prep day's collections | | | | | | | | |
| 103 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code(detail: improvement) | | | | | | | | |
| 104 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code(detail: improvement) | | | | | | | | |
| 105 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |

Invoice – 3623_39 – TeamConnect 3.4 SP1 Updates    9/17/14 1:56 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Description: Processing: Evidence Management - Data Ingestion (Workman) | | | | | | |
| 106 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | Description: Processing: Evidence Management - Data Ingestion (Workman)<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 107 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | | | Description: Samsung Collection | | | | | | |
| 108 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠ | Description: Samsung Collection<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 109 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | | | Description: Collection - Onsite review/Native Review | | | | | | |
| 110 | 5/20/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | | | Description: Samsung Collection | | | | | | |
| 111 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 3.30 | $0.00 | $0.00 | $990.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 112 | 5/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | | | Description: Collection - Interview/targeted collection (donnelly-probs copying) | | | | | | |
| 113 | 5/10/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | | | Description: Samsung Collection | | | | | | |
| 114 | 5/10/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠ | Description: Samsung Collection<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 115 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.40 | $0.00 | $0.00 | $80.00 |
| | | | Description: Collection - Interview/targeted collection (SpotIt-Murhpy) | | | | | | |
| 116 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | | | Description: Collection - Interview/targeted collection (Sharma - Analyze) | | | | | | |
| 117 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.30 | $0.00 | $0.00 | $60.00 |
| | | | Description: Samsung Collection | | | | | | |
| | 5/8/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.80 | $0.00 | $0.00 | $960.00 |

| 118 | | | vendors) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Collection - Interview/targeted collection (Sharma) | | | | | | | | |
| 119 | ~~5/8/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$250.00~~ | ~~0.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$100.00~~ |
| ⚠ | Description: Collection - Interview/targeted collection (Sharma)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 120 | ~~5/9/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Stewart, Laurel~~ | ~~$150.00~~ | ~~5.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$750.00~~ |
| | Description: timestamp adjustments and manifest file creation added to ERS ingestion script | | | | | | | | |
| 121 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | | |
| 122 | ~~5/2/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~2.90~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$580.00~~ |
| | Description: Collecting data (SpotIt for TRIBBLE) | | | | | | | | |
| 123 | ~~5/2/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~4.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$860.00~~ |
| | Description: Samsung Collection | | | | | | | | |
| 124 | ~~5/3/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Hall, John E~~ | ~~$300.00~~ | ~~0.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$60.00~~ |
| | Description: Processing: General - ERS Support/Catalyst Support - helping w/ copying some files | | | | | | | | |
| 125 | ~~5/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~1.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$195.00~~ |
| | Description: Processing: Source Code(detail: pickup in Palo Alto | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 203.10 | 25.80 | 0.00 | 0.00 | 5,240.00 | 8.37% |
| Charnota, Ben M | 300.00 | 5.60 | 0.00 | 0.00 | 1,680.00 | 2.68% |
| Donnelly, Derrick H | 300.42 | 23.90 | 0.00 | 0.00 | 7,180.00 | 11.46% |
| Dunn, Cameron | 200.00 | 63.30 | 0.00 | 0.00 | 12,660.00 | 20.21% |
| Hall, John E | 300.00 | 1.90 | 0.00 | 0.00 | 570.00 | 0.91% |
| Hildreth, James | 216.67 | 12.00 | 0.00 | 0.00 | 2,600.00 | 4.15% |
| Maquinalez, William | 166.46 | 7.90 | 0.00 | 0.00 | 1,315.00 | 2.10% |
| Maxwell, Bruce | 200.00 | 7.00 | 0.00 | 0.00 | 1,400.00 | 2.23% |
| McLaughlin, Mark | 201.96 | 76.40 | 0.00 | 0.00 | 15,430.00 | 24.63% |

9/17/14 1:56 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| Noriega, Dan | 150.00 | 9.10 | 0.00 | 0.00 | 1,365.00 | 2.18% |
| Shah, Mini | 200.00 | 20.00 | 0.00 | 0.00 | 4,000.00 | 6.39% |
| Stewart, Laurel | 150.00 | 5.00 | 0.00 | 0.00 | 750.00 | 1.20% |
| Ton, Kiem | 201.19 | 42.00 | 0.00 | 0.00 | 8,450.00 | 13.49% |

Invoice – 3707_33 – TeamConnect 3.4 SP1 Update)                                                                    9/17/14 1:50 PM

## Header Information

Invoice Number: 3707_33
Vendor: BlackBag Technologies
Invoice Date: 7/2/13
Received Date: 7/25/13
Project: APL2011001787-Samsung
Posting Status: Posted
Warnings: None

Billing Start Date: 6/1/13
Billing End Date: 6/30/13
Submitted Total: $54,142.77
Submitted Currency: USD
Line Item Warnings: 22

## Tax Information

Tax Type: US
Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|-----------|-----|--------|
| Fees | $52,505.00 | $0.00 | $0.00 | $0.00 | $52,505.00 |
| Expenses | $1,637.77 | $0.00 | $0.00 | $0.00 | $1,637.77 |
| Invoice Total (USD) | $54,142.77 | $0.00 | $0.00 | $0.00 | $54,142.77 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 100 of 100

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 2 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 3 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| 4 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 5 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠ | Description: Processing: Source Code (update + update prep) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 6 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 3.50 | $0.00 | $0.00 | $875.00 |
| ⚠ | Description: Processing: Source Code (Urgent large source code update @ WH Palo Alto) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 7 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 8 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 9 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 10 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code (Urgent update @ wilmerhale in Palo Alto) | | | | | | | | |
| 11 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 12 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| ⚠ | Description: Processing: Source Code (Urgent update @ wilmerhale in Palo Alto) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 13 | 6/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (Update Prep + update @ GD Palo Alto) | | | | | | | | |
| 14 | 6/28/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | Description: Processing: Source Code(detail: Deliver SC updtae to Palo Alto | | | | | | | | |
| 15 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 16 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |

| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 6/18/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | |
| 18 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.10 | $0.00 | $0.00 | $620.00 |
| | | | Description: Processing: Source Code Post update drive processing, DB updates | | | | | | |
| 19 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | | | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | |
| 20 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 21 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 22 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠ | | | Description: Processing: Source Code Post update drive processing, DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 23 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 24 | ~~6/30/13~~ | ~~Expense~~ | ~~E118 Litigation support vendors~~ | | ~~$1,637.77~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,637.77~~ |
| ⚠ | | | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | |
| 25 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 26 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 27 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | | Description: Processing: Source Code (update + update prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 28 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 29 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠ | Description: Processing: Source Code (update + update prep)<br>Warning: Potential duplicate charge on : current invoice (line item 11) | | | | | | | | |
| 30 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: Processing: Source Code collecting Catalyst data, processing, update creation Wilmer Hale, DB updates | | | | | | | | |
| 31 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | | |
| 32 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.50 | $0.00 | $0.00 | $525.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 33 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| ⚠ | Description: Processing: Source Code(detail: new MBP set up, in lab<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 34 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |
| | Description: Processing: Source Code(detail: Deliver SC box Wilmer Hale | | | | | | | | |
| 35 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.70 | $0.00 | $0.00 | $555.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 36 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 1.00 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: General - ERS Support/Catalyst Support - (timestamps) | | | | | | | | |
| 37 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code Update drive processing. DB updates | | | | | | | | |
| 38 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: Evidence Management - Data Ingestion (luxure.euro.apple.com) | | | | | | | | |
| 39 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠ | Description: Processing: Source Code Update drive processing. DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 40 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.90 | $0.00 | $0.00 | $980.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Deniau) | | | | | | | | |
| 41 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Evidence Management - Data Ingestion (PDStore) | | | | | | | | |
| | | | L630 Processing (non-law firm | | | | | | | |

| 42 | 6/13/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Evidence Management - Data Ingestion (Garcia) |||||||||
| 43 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Sanguinetti) |||||||||
| 44 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.80 | $0.00 | $0.00 | $960.00 |
| | Description: Processing: Evidence Management - Data Ingestion (asw.applec.com) |||||||||
| 45 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Evidence Management - Data Ingestion (asw.apple.com) |||||||||
| 46 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Apple Sales Web asw.apple.com) |||||||||
| 47 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code Update production Gibson Dunn |||||||||
| 48 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code Code amassing, updat production, Update DB updates, Wilmer Hale P.A. |||||||||
| 49 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.20 | $0.00 | $0.00 | $300.00 |
| ⚠️ | Description: Processing: Source Code Code amassing, updat production, Update DB updates, Wilmer Hale P.A. <br> Warning: Rate exceeds authorized rate of USD 200.00 |||||||||
| 50 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code processing, Update creation, shipment, deployment Gibson Dunn P.A. |||||||||
| 51 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Processing: Source Code Upload processing DB updates |||||||||
| 52 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Catalyst downloading, Update prep and shipment to Wilmer Hale P.A., Drive processing, DB updates from W.H. D.C. and N.Y. |||||||||
| 53 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code Update prep, shipment, DB updates Gibson Dunn P.A. |||||||||
| 54 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code Update processing and shipment to Wilmer Hale N.Y. and D.C. |||||||||
| | | | L630 Processing (non-law firm | McLaughlin, | | | | | |

| 55 | 6/24/13 | Fee | vendors) | Mark | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Source Code Code tracking, DB updates | | | | | | | | |
| 56 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code processing update drives, DB updates | | | | | | | | |
| 57 ⚠ | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Processing: Source Code processing update drives, DB updates<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 58 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code source update for Wilmer Hale P.A. | | | | | | | | |
| 59 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Update shipment to Wilmer Hale D.C and N.Y. | | | | | | | | |
| 60 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code extraction of code from source upload for shopment to Gibson Dunn P.A. | | | | | | | | |
| 61 ⚠ | ~~6/29/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Nguyen, Tony~~ | ~~$250.00~~ | ~~4.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,100.00~~ |
| | Description: Processing: Emergency Weekend Request - Samsung ingestion<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 62 ⚠ | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.60 | $0.00 | $0.00 | $150.00 |
| | Description: Processing: Source Code Upload processing DB updates<br>**Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 63 | 6/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 64 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Source Code Update Wilmer Hale | | | | | | | | |
| 65 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: Processing: Source Code Update at Gibson Dunn, Drive processing DB updates. | | | | | | | | |
| 66 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Source Code Udpdate prep for Gibson Dunn P.A. | | | | | | | | |
| 67 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Source ingestion, processing, DB updates | | | | | | | | |

| 68 | ~~6/30/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$400.00~~ | ~~1.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$440.00~~ |
| ⚠️ | Description: Samsung Emerecency weekend request - onsite lab data review. Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 69 | ~~6/29/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$400.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,200.00~~ |
| ⚠️ | Description: Samsung Emergency weekend request. DMG'ing / Ingestion Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 70 | 6/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: Processing: Source Code Update prep for Gibson Dunn P.A. | | | | | | | | |
| 71 | ~~6/27/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 72 | ~~6/27/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| ⚠️ | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) Warning: Potential duplicate charge on : current invoice (line item 71) | | | | | | | | |
| 73 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 74 | ~~6/25/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 75 | ~~6/24/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 76 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 77 | ~~6/21/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$300.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 78 | ~~6/19/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~5.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,000.00~~ |
| | Description: Collection: Interview/targeted collection (Deniau) | | | | | | | | |
| 79 | ~~6/18/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$300.00~~ | ~~1.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$390.00~~ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 80 | 6/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 81 | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | | | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com) | | | | | | |
| 82 | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 1.40 | $0.00 | $0.00 | $350.00 |
| ⚠ | | | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 83 | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 4.80 | $0.00 | $0.00 | $960.00 |
| | | | Description: Collection: Interview/targeted collection (custodian Peters) | | | | | | |
| 84 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 85 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | | Description: Processing: Source Code (update + update prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 86 | 6/26/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 4.10 | $0.00 | $0.00 | $820.00 |
| | | | Description: Collection: Equipment Setup / Testing (Drive testing) | | | | | | |
| 87 | 6/25/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | | | Description: Collection: Equipment Setup / Testing (Drive tests) | | | | | | |
| 88 | 6/25/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| ⚠ | | | Description: Collection: Equipment Setup / Testing (Drive tests)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 89 | 6/24/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 5.70 | $0.00 | $0.00 | $1,140.00 |
| | | | Description: Collection: Interview/targeted collection (custodian Virk) | | | | | | |
| 90 | 6/13/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | | | Description: Collection: Interview/targeted collection (custodian PDStore Server) | | | | | | |
| 91 | 6/13/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠ | | | Description: Collection: Interview/targeted collection (custodian PDStore Server)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| | | | L620 Collection (non-law firm vendors) | Maxwell, | | | | | |

| 92 | 6/7/13 | Fee | vendors) | Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Interview/targeted collection (custodian Sanguinetti) | | | | | | | | |
| 93 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Collection: Interview/targeted collection (custodian Schell) | | | | | | | | |
| 94 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 2.30 | $0.00 | $0.00 | $575.00 |
| ⚠ | Description: Collection: Interview/targeted collection (custodian Schell) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 95 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.80 | $0.00 | $0.00 | $760.00 |
| | Description: Collection: Interview/targeted collection (custodian Garcia) | | | | | | | | |
| 96 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 97 | 6/5/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 0.70 | $0.00 | $0.00 | $140.00 |
| | Description: Collection: Equipment Setup / Testing (Collection testing) | | | | | | | | |
| 98 | 6/4/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop config, testing) | | | | | | | | |
| 99 | 6/4/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠ | Description: Collection: Equipment Setup / Testing (Laptop config, testing) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 100 | 6/19/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

---

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Charnota, Ben M | 375.93 | 5.40 | 0.00 | 0.00 | 2,030.00 | 3.87% |
| Dunn, Cameron | 204.76 | 59.90 | 0.00 | 0.00 | 12,265.00 | 23.36% |
| Hall, John E | 300.00 | 1.00 | 0.00 | 0.00 | 300.00 | 0.57% |
| Maxwell, Bruce | 205.70 | 43.00 | 0.00 | 0.00 | 8,845.00 | 16.85% |
| McLaughlin, Mark | 202.17 | 59.80 | 0.00 | 0.00 | 12,090.00 | 23.03% |

| | | | | | |
|---|---|---|---|---|---|
| Nguyen, Tony | 250.00 | 4.40 | 0.00 | 0.00 | 1,100.00 | 2.10% |
| Noriega, Dan | 150.17 | 30.20 | 0.00 | 0.00 | 4,535.00 | 8.64% |
| Shah, Mini | 200.00 | 22.50 | 0.00 | 0.00 | 4,500.00 | 8.57% |
| Ton, Kiem | 200.00 | 34.20 | 0.00 | 0.00 | 6,840.00 | 13.03% |

## Header Information

|  |  |  |  |
|---|---|---|---|
| Invoice Number: | 3707_5a12a | Billing Start Date: | 6/1/13 |
| Vendor: | BlackBag Technologies | Billing End Date: | 6/30/13 |
| Invoice Date: | 7/2/13 | Submitted Total: | $1,915.00 |
| Received Date: | 8/13/13 | Submitted Currency: | USD |
| Project: | APL2011001787-Samsung | | |
| Posting Status: | Posted | Line Item Warnings: | None |
| Warnings: | None | | |

## Tax Information

Tax Type: US
Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $1,915.00 | $0.00 | $0.00 | $0.00 | $1,915.00 |
| Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Invoice Total (USD) | $1,915.00 | $0.00 | $0.00 | $0.00 | $1,915.00 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 4 of 4

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: Source Code (detail: Update Samsung 830 Offense Palo Alto) | | | | | | | | |
| 2 | 6/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 3 | 6/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| 4 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.10 | $0.00 | $0.00 | $615.00 |
| | Description: Processing: Source Code (detail: new MBP set up, in lab) | | | | | | | | |

---

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Dunn, Cameron | 200.00 | 5.00 | 0.00 | 0.00 | 1,000.00 | 52.22% |
| Noriega, Dan | 150.00 | 6.10 | 0.00 | 0.00 | 915.00 | 47.78% |

## Header Information

Invoice Number: 3788_30

Vendor: BlackBag Technologies

Invoice Date: 8/1/13

Received Date: 8/14/13

Project: APL2011001787-Samsung

Posting Status: Posted

Warnings: None

Billing Start Date: 7/1/13

Billing End Date: 7/31/13

Submitted Total: $43,151.83

Submitted Currency: USD

Line Item Warnings: 12

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|-----------|-----|--------|
| Fees | $42,405.00 | $0.00 | $0.00 | $0.00 | $42,405.00 |
| Expenses | $746.83 | $0.00 | $0.00 | $0.00 | $746.83 |
| Invoice Total (USD) | $43,151.83 | $0.00 | $0.00 | $0.00 | $43,151.83 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 77 of 77

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 7/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 2 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 0.80 | $0.00 | $0.00 | $160.00 |
| | Description: Processing: General - Lab Operation (LHI) | | | | | | | | |
| 3 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 1.80 | $0.00 | $0.00 | $450.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠️ | Description: Processing: General - Lab Operation (LHI) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 4 | ~~7/5/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~7.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,440.00~~ |
| | Description: Processing: General - Lab Operation (Processing LHI) | | | | | | | | |
| 5 | ~~7/3/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$880.00~~ |
| | Description: Processing: Evidence Management - Data Ingestion (Iron Mountain Archives) | | | | | | | | |
| 6 | ~~7/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~2.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$520.00~~ |
| | Description: Processing: Evidence Management - Data Ingestion (SAGA Wiki) | | | | | | | | |
| 7 | 7/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (WilmerHale Palo Alto, urgent Time Sensitive update) | | | | | | | | |
| 8 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 9 | 7/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 10 | ~~7/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$250.00~~ | ~~0.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$25.00~~ |
| ⚠️ | Description: Processing: Evidence Management - Data Ingestion (SAGA Wiki) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 11 | ~~7/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~5.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,080.00~~ |
| | Description: Collection: Onsite review/Native Review | | | | | | | | |
| 12 | 7/18/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 13 | ~~7/1/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$920.00~~ |
| | Description: Processing: General - Lab Operation (Preping for review) | | | | | | | | |
| 14 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 3.00 | $0.00 | $0.00 | $750.00 |
| ⚠️ | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 15 | 7/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code documentation of processes | | | | | | | | |
| | 7/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 | | | | | | | | | |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 17 | 7/8/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 18 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 19 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 20 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 21 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update) | | | | | | | | |
| 22 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 2.50 | $0.00 | $0.00 | $625.00 |
| ⚠ | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 23 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 24 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 25 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| ⚠ | Description: Processing: Source Code (update + update prep)<br>Warning: Potential duplicate charge on : current invoice (line item 22) | | | | | | | | |
| 26 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 27 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 28 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| | 7/1/13 | Fee | L630 Processing (non-law firm | Dunn, | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |

| 29 | | | vendors) | Cameron | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 30 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 31 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 32 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 33 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Source Code Upload processing, update prep for Wilmer Hale P.A., DB updates/repair | | | | | | | | |
| 34 ⚠️ | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| | Description: Processing: Source Code Upload processing, update prep for Wilmer Hale P.A., DB updates/repair  Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 35 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Processing: Source Code DB repair from lost records | | | | | | | | |
| 36 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.50 | $0.00 | $0.00 | $225.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 37 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 38 | 7/29/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 39 | 7/1/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 0.70 | $0.00 | $0.00 | $105.00 |
| | Description: Processing: Source Code(detail: Deliver HD to Ben Juang IL02. | | | | | | | | |
| 40 | 7/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 7.80 | $0.00 | $0.00 | $1,560.00 |
| | Description: Processing: Source Code Upload processing, large update prep, DB repairs/updates, update at Wilmer Hale P.A. | | | | | | | | |
| 41 | 7/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code Large update code processing, update creation, DB recovery/update Wilmer Hale P.A. | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | ~~7/26/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~7.80~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,560.00~~ |
| | Description: Processing: Evidence Management - Data Ingestion (Foster) | | | | | | | | |
| 43 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code large set code ingestion, processing, update creation and deployment Wilmer Hale P.A. | | | | | | | | |
| 44 ⚠ | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 2.00 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code large set code ingestion, processing, update creation and deployment Wilmer Hale P.A. <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 45 | ~~7/18/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$880.00~~ |
| | Description: Processing: General - Lab Operation (Wiped Source code update drives) | | | | | | | | |
| 46 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code Code processing update creation Wilmer Hale | | | | | | | | |
| 47 | 7/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 48 | 7/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 49 | 7/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 50 | 7/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 51 | 7/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 52 | 7/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 53 | 7/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 54 | 7/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55 | 7/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 56 | 7/19/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 57 | 7/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 58 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: Processing: Source Code Code processing update creation Gibson Dunn | | | | | | | | |
| 59 | 7/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code Update prep, shipping, DB updates Gibson Dunn P.A. | | | | | | | | |
| 60 | 7/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code Code ingestion, processing, DB updates. | | | | | | | | |
| 61 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 4.50 | $0.00 | $0.00 | $675.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 62 | 7/18/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.60 | $0.00 | $0.00 | $480.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 63 | 7/12/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.20 | $0.00 | $0.00 | $360.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 64 | 7/29/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 0.80 | $0.00 | $0.00 | $160.00 |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |
| 65 | 7/24/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |
| 66 ⚠ | 7/24/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Collection: Equipment Setup / Testing (Drive prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 67 | 7/24/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |

Invoice – 3788_30 – TeamConnect 3.4 SP1 Updates

9/17/14 1:49 PM

| 68 | 7/23/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop Deployment training) | | | | | | | | |
| 69 ⚠ | 7/23/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop Deployment training) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 70 | 7/22/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Collection: Equipment Setup / Testing (Ingestion documentation) | | | | | | | | |
| 71 ⚠ | 7/22/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: Collection: Equipment Setup / Testing (Ingestion documentation) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 72 | 7/18/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Collection: Equipment Setup / Testing (Drive delivery) | | | | | | | | |
| 73 | 7/11/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Collection: Equipment Setup / Testing (Scripting) | | | | | | | | |
| 74 ⚠ | 7/11/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Collection: Equipment Setup / Testing (Scripting) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 75 | 7/2/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com) | | | | | | | | |
| 76 | 7/1/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Collection: Equipment Setup / Testing (Documenting) | | | | | | | | |
| 77 ⚠ | 7/31/13 | Expense | E118 Litigation support vendors | | $746.83 | 1.00 | $0.00 | $0.00 | $746.83 |
| | Description: Reimbursable Expense Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Charnota, Ben M | 300.00 | 2.80 | 0.00 | 0.00 | 840.00 | 1.98% |
| Dunn, Cameron | 203.09 | 89.00 | 0.00 | 0.00 | 18,075.00 | 42.62% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maquinalez, William | 150.00 | 4.50 | 0.00 | 0.00 | 675.00 | 1.59% |
| Maxwell, Bruce | 203.54 | 25.40 | 0.00 | 0.00 | 5,170.00 | 12.19% |
| McLaughlin, Mark | 202.64 | 43.50 | 0.00 | 0.00 | 8,815.00 | 20.79% |
| Noriega, Dan | 150.00 | 6.10 | 0.00 | 0.00 | 915.00 | 2.16% |
| Ton, Kiem | 202.43 | 39.10 | 0.00 | 0.00 | 7,915.00 | 18.67% |

## Header Information

| | |
|---|---|
| Invoice Number: 3881_31 | Billing Start Date: 8/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 8/31/13 |
| Invoice Date: 9/4/13 | Submitted Total: $16,042.43 |
| Received Date: 9/17/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 11 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $14,115.00 | $0.00 | $0.00 | $0.00 | $14,115.00 |
| Expenses | $1,927.43 | $0.00 | $0.00 | $0.00 | $1,927.43 |
| Invoice Total (USD) | $16,042.43 | $0.00 | $0.00 | $0.00 | $16,042.43 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 33 of 33

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/22/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.60 | $0.00 | $0.00 | $540.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 2 | 8/13/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| ⚠ | Description: Processing: Source Code (Samsung630 Off)<br>Warning: Unapproved Timekeeper: Timekeeper is not involved on this matter at this time (INVC70C) | | | | | | | | |
| 3 | 8/15/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠️ | Description: Collection: Equipment Setup / Testing (Setup) | | | | | | | | |
| | Warning: Unapproved Timekeeper: Timekeeper is not involved on this matter at this time (INVC70C) | | | | | | | | |
| 4 | 8/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 5 | 8/16/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.50 | $0.00 | $0.00 | $525.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 6 | 8/15/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.70 | $0.00 | $0.00 | $555.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 7 | ~~8/20/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 8 | ~~8/20/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| | Warning: Potential duplicate charge on : current invoice (line item 7) | | | | | | | | |
| 9 | ~~8/20/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| ⚠️ | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| | Warning: Potential duplicate charge on : current invoice (line item 7,8) | | | | | | | | |
| 10 | 8/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 11 | 8/1/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 12 | 8/7/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.60 | $0.00 | $0.00 | $390.00 |
| | Description: Processing: Source Code(detail: Update drop off Palo Alto | | | | | | | | |
| 13 | 8/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 14 | 8/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| ⚠️ | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| | Warning: Potential duplicate charge on : current invoice (line item 13) | | | | | | | | |
| 15 | 8/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |

|    | | | | | | | | | |
|----|------|-----|------------------------------------------|--------------------|----------|------|--------|--------|-----------|
|    | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 16 | ~~8/2/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
|    | | | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | |
| 17 | ~~8/1/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
|    | | | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | |
| 18 | 8/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| ⚠ | | | Description: Processing: General - Lab Operation (Source code training)<br>Warning: Unapproved Timekeeper: Timekeeper is not involved on this matter at this time (INVC70C) | | | | | | |
| 19 | ~~8/27/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$300.00~~ | ~~2.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$600.00~~ |
|    | | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 20 | ~~8/22/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$820.00~~ |
|    | | | Description: Processing: Source Code (detail: Raleigh NC/DLA Piper LLP (US) for deployment) | | | | | | |
| 21 | 8/8/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
|    | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 22 | 8/2/13 | Fee | L630 Processing (non-law firm vendors) | Maxwell, Bruce | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| ⚠ | | | Description: Processing: Source Code (Laptop setup)<br>Warning: Unapproved Timekeeper: Timekeeper is not involved on this matter at this time (INVC70C) | | | | | | |
| 23 | 8/2/13 | Fee | L630 Processing (non-law firm vendors) | Maxwell, Bruce | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| ⚠ | | | Description: Processing: Source Code (Laptop setup)<br>Warning: Rate exceeds authorized rate of USD 200.00<br>Warning: Unapproved Timekeeper: Timekeeper is not involved on this matter at this time (INVC70C) | | | | | | |
| 24 | 8/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
|    | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 25 | ~~8/28/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Shah, Mini~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
|    | | | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | |
| 26 | ~~8/31/13~~ | ~~Expense~~ | ~~E118 Litigation support vendors~~ | | ~~$1,927.43~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,927.43~~ |
| ⚠ | | | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | |
| 27 | 8/22/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠️ | Description: Processing: Source Code (detail: Raleigh NC/DLA Piper LLP (US) for deployment)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 28 | 8/22/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Processing: Source Code (detail: Raleigh NC/DLA Piper LLP (US) for deployment) | | | | | | | | |
| 29 | 8/23/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 30 | 8/8/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.50 | $0.00 | $0.00 | $750.00 |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 31 | 8/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 32 | 8/23/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| ⚠️ | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing)<br>Warning: Potential duplicate charge on : current invoice (line item 29) | | | | | | | | |
| 33 | 8/28/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Charnota, Ben M | 300.00 | 4.50 | 0.00 | 0.00 | 1,350.00 | 9.56% |
| Dunn, Cameron | 200.00 | 21.00 | 0.00 | 0.00 | 4,200.00 | 29.76% |
| Maxwell, Bruce | 206.25 | 10.40 | 0.00 | 0.00 | 2,145.00 | 15.20% |
| Noriega, Dan | 150.00 | 21.30 | 0.00 | 0.00 | 3,195.00 | 22.64% |
| Shah, Mini | 200.00 | 8.00 | 0.00 | 0.00 | 1,600.00 | 11.34% |
| Ton, Kiem | 200.62 | 8.10 | 0.00 | 0.00 | 1,625.00 | 11.51% |

Case 5:12-cv-00630-LHK   Document 2031-39   Filed 10/09/14   Page 56 of 62

## Header Information

| | |
|---|---|
| Invoice Number: 4015_34 | Billing Start Date: 9/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 9/30/13 |
| Invoice Date: 10/2/13 | Submitted Total: $3,836.98 |
| Received Date: 10/24/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 3 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $3,365.00 | $0.00 | $0.00 | $0.00 | $3,365.00 |
| Expenses | $471.98 | $0.00 | $0.00 | $0.00 | $471.98 |
| Invoice Total (USD) | $3,836.98 | $0.00 | $0.00 | $0.00 | $3,836.98 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 8 of 8

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/6/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.10 | $0.00 | $0.00 | $615.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 2 | 9/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 3 | 9/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| 4 | 9/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| ⚠ | Description: Processing: Source Code (update + update prep) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 5 | 9/13/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 6 | 9/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 2.00 | $0.00 | $0.00 | $500.00 |
| ⚠ | Description: Processing: Source Code (update + update prep) <br> Warning: Rate exceeds authorized rate of USD 200.00 <br> Warning: Potential duplicate charge on : current invoice (line item 3) | | | | | | | | |
| 7 | 9/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 8 | 9/30/13 | Expense | E118 Litigation support vendors | | $471.98 | 1.00 | $0.00 | $0.00 | $471.98 |
| ⚠ | Description: Reimbursable Expense <br> Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Dunn, Cameron | 211.54 | 13.00 | 0.00 | 0.00 | 2,750.00 | 81.72% |
| Noriega, Dan | 150.00 | 4.10 | 0.00 | 0.00 | 615.00 | 18.28% |

## Header Information

| | |
|---|---|
| Invoice Number: | 3437_32 |
| Vendor: | BlackBag Technologies |
| Invoice Date: | 4/2/13 |
| Received Date: | 4/15/13 |
| Project: | APL2011001787-Samsung |
| Posting Status: | Posted |
| Warnings: | None |

| | |
|---|---|
| Billing Start Date: | 3/1/13 |
| Billing End Date: | 3/31/13 |
| Submitted Total: | $23,551.75 |
| Submitted Currency: | USD |
| Line Item Warnings: | 7 |

## Tax Information

Tax Type: US
Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $23,000.00 | $0.00 | $0.00 | $0.00 | $23,000.00 |
| Expenses | $551.75 | $0.00 | $0.00 | $0.00 | $551.75 |
| Invoice Total (USD) | $23,551.75 | $0.00 | $0.00 | $0.00 | $23,551.75 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 50 of 50

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.60 | $0.00 | $0.00 | $920.00 |
| | Description: Making copies of cd for delivery to oc | | | | | | | | |
| 2 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: code research | | | | | | | | |
| 3 | 3/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| 4 | 3/28/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Source code ingestion, update prep, deployment, DB updates. | | | | | | | | |
| 5 | 3/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.30 | $0.00 | $0.00 | $260.00 |
| | Description: Source code research | | | | | | | | |
| 6 | 3/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 7 | 3/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 5.30 | $0.00 | $0.00 | $1,060.00 |
| | Description: Update prep, update, code research | | | | | | | | |
| 8 | 3/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Update prep and deploy | | | | | | | | |
| 9 | 3/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Update prep and deploy | | | | | | | | |
| 10 | 3/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 11 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | Description: Source updates for Gibson Dunn and Weil | | | | | | | | |
| 12 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 13 ⚠ | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| | Description: Source updates for Gibson Dunn and Weil<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 14 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 6.80 | $0.00 | $0.00 | $1,360.00 |
| | Description: Source code research, update creation | | | | | | | | |
| 15 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Source code research | | | | | | | | |
| 16 ⚠ | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| | Description: Source code research<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 18 | 3/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, support | | | | | | | | |
| 19 | ~~3/27/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Maquinalez, William~~ | ~~$150.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$150.00~~ |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 20 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 21 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 22 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 23 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Code research and copying | | | | | | | | |
| 24 ⚠ | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Code research and copying<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 25 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 26 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Code research and copying | | | | | | | | |
| 27 | 3/19/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 28 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 29 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| | 3/15/13 | Fee | L630 Processing (non-law firm | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

Invoice – 3437_32 – TeamConnect 3.4 SP1 Updates

9/17/14 1:41 PM

| 30 | | | vendors) | | | | | |
|----|--|--|----------|--|--|--|--|--|
| ⚠️ | Description: Source code prep, update, and DB updates<br>Warning: Potential duplicate charge on : current invoice (line item 28) | | | | | | | |
| 31 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | |
| 32 | 3/13/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | |
| 33 | 3/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | |
| 34 | 3/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | |
| 35 | 3/27/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: dmg-prep | | | | | | | |
| 36 | 3/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: collecting data | | | | | | | |
| 37 | 3/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠️ | Description: collecting data<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 38 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | |
| 39 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | |
| 40 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | |
| 41 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.50 | $0.00 | $0.00 | $75.00 |
| | Description: Checking Mac Pros and repairing RAID sets | | | | | | | |
| 42 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Palo Alto drop off | | | | | | | |
| | 3/28/13 | Fee | L630 Processing (non-law firm | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 | | | vendors) | | | | | | |
| | Description: SC update | | | | | | | | |
| 44 | 3/25/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |
| | Description: SC updates | | | | | | | | |
| 45 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.60 | $0.00 | $0.00 | $390.00 |
| | Description: SC up date Palo Alto | | | | | | | | |
| 46 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $200.00 | 0.40 | $0.00 | $0.00 | $80.00 |
| ⚠ | Description: SC up date Palo Alto<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 47 | 3/31/13 | Expense | E118 Litigation support vendors | | $551.75 | 1.00 | $0.00 | $0.00 | $551.75 |
| ⚠ | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |
| 48 | 3/4/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |
| | Description: Pickup / Delivery Samsung 630 | | | | | | | | |
| 49 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 3.80 | $0.00 | $0.00 | $1,140.00 |
| | Description: timestamps | | | | | | | | |
| 50 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.60 | $0.00 | $0.00 | $540.00 |
| | Description: Proccess returned MBP's for redeployment | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 208.16 | 4.90 | 0.00 | 0.00 | 1,020.00 | 4.43% |
| Dunn, Cameron | 200.00 | 43.30 | 0.00 | 0.00 | 8,660.00 | 37.65% |
| Hall, John E | 300.00 | 3.80 | 0.00 | 0.00 | 1,140.00 | 4.96% |
| Maquinalez, William | 150.00 | 4.60 | 0.00 | 0.00 | 690.00 | 3.00% |
| McLaughlin, Mark | 202.11 | 42.70 | 0.00 | 0.00 | 8,630.00 | 37.52% |
| Noriega, Dan | 151.56 | 12.80 | 0.00 | 0.00 | 1,940.00 | 8.43% |
| Ton, Kiem | 200.00 | 4.60 | 0.00 | 0.00 | 920.00 | 4.00% |