# EXHIBIT G-3

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19145 |
| **Invoice Date:** | 11/9/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| 400.201211071... | APL2011002857 | Net 30 | 11/07/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 200 | Pages of Scanning to PDF - Glasswork Grade | 0.17 | 34.00T |
| 200 | Pages of OCR Processing | 0.03 | 6.00T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name: Apple Inc. v. Samsung (ND Cal. II - 630)<br>Reference: Tony Guetta notebooks collected 11/07/2012 | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $50.00 |
| **Sales Tax (8.375%)** | $4.19 |
| **Total** | **$54.19** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19153 |
| **Invoice Date:** | 11/20/2012 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| 400.201211131... | APL2011002857 | Net 30 | 11/13/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 188 | Pages of Scanning to PDF  - Heavy Grade | 0.17 | 31.96T |
| 188 | Pages of OCR Processing | 0.03 | 5.64T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name: Apple Inc. v. Samsung (ND Cal. II - 630)<br>Reference: Joe Abuan Notebooks | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---:|
| **Subtotal** | $47.60 |
| **Sales Tax (8.375%)** | $3.99 |
| **Total** | **$51.59** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19240 |
| **Invoice Date:** | 12/19/2012 |
| **eLit Tax Identification No:** | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| 400.201212041... | APL2011002857 | Net 30 | 12/06/2012 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 766 | Pages of Scanning to PDF - Glasswork Grade | 0.18 | 137.88T |
| 12 | Pages of Scanning to PDF - Color | 0.45 | 5.40T |
| 778 | Pages of OCR Processing | 0.03 | 23.34T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name: Samsung 630 Offensive | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $176.62 |
| **Sales Tax (8.375%)** | $14.79 |
| **Total** | **$191.41** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____


is now an **Altep** company
http://merger.altep.com

# Invoice

| | |
|---|---|
| **Invoice Number:** | 50000714 |
| **Invoice Date:** | 5/21/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-05-014 | APL2011002857 | Net 30 | 05/10/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Heavy Grade | 207 | 0.12 | 24.84T |
| Pages Scan to PDF - Color | 958 | 0.25 | 239.50T |
| Document Coding - Folder Description | 4 | 0.50 | 2.00T |
| OCR Conversion | 1,165 | 0.03 | 34.95T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |
| | | | |
| Ref: Mark Donnelly Collection | | | |

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with Altep California, LLC, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| **Subtotal** | $311.29 |
| **Sales Tax (8.625%)** | $26.85 |
| **Total** | **$338.14** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



http://merger.altep.com

# Invoice

| | |
|---|---|
| **Invoice Number:** | 50000715 |
| **Invoice Date:** | 5/21/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-05-020 | APL2011002857 | Net 30 | 05/17/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Heavy Grade | 541 | 0.12 | 64.92T |
| Pages Scan to PDF - Color | 311 | 0.25 | 77.75T |
| Document Coding - Folder Descriptions | 5 | 0.50 | 2.50T |
| OCR Conversion | 852 | 0.03 | 25.56T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |

Case Name: Samsung 630 Offensive

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be
passed on to your client for payment. Under these
circumstances, unless other arrangements are made with
Altep California, LLC, the payment of this invoice is the
responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| **Subtotal** | $180.73 |
| **Sales Tax (8.625%)** | $15.59 |
| **Total** | **$196.32** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



http://merger.altep.com

# Invoice

| Invoice Number: | 50000939 |
|---|---|
| Invoice Date: | 5/31/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-05-030 | APL2011002857 | Net 30 | 05/30/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Glass Work | 191 | 0.22 | 42.02T |
| Pages Scan to PDF - Color | 12 | 0.25 | 3.00T |
| OCR Conversion | 203 | 0.03 | 6.09T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |
| ~~CD/DVD Duplication~~ | ~~2~~ | ~~10.00~~ | ~~20.00T~~ |

Case Name: Samsung 630 Defensive
Ref: Terry Gilton Term Collection Project

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be
passed on to your client for payment. Under these
circumstances, unless other arrangements are made with
Altep California, LLC, the payment of this invoice is the
responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| Subtotal | $81.11 |
| Sales Tax (8.625%) | $7.00 |
| **Total** | **$88.11** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



http://merger.altep.com

# Invoice

| Invoice Number: | 50001215 |
|---|---|
| Invoice Date: | 6/21/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-06-015 | APL2011002857 | Net 30 | 06/17/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Glasswork | 446 | 0.22 | 98.12T |
| Document Coding - Renaming Files | 5 | 0.50 | 2.50T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |
| Ref: Tom Gee Term Collection - Scanning Project | | | |

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with Altep California, LLC, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

| Subtotal | $110.62 |
|---|---|
| Sales Tax (8.625%) | $9.54 |
| **Total** | **$120.16** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19341 |
| **Invoice Date:** | 1/29/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-130043 | APL2011002857 | Net 30 | 01/21/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 481 | Pages of Scanning to PDF - Glasswork Grade | 0.22 | 105.82T |
| 481 | Pages of OCR Processing | 0.03 | 14.43T |
| 1 | CDs Burned | 10.00 | 10.00T |
| | Case Name: Samsung 630 Defensive | | |

**PLEASE PAY FROM THIS INVOICE**

| | | |
|---|---|---|
| | Subtotal | $130.25 |
| | Sales Tax (8.625%) | $11.23 |
| | **Total** | **$141.48** |

eLit recognizes project costs may be passed on to your
client for payment. Under these circumstances, unless
other arrangements are made with eLit, the payment of
this invoice is the responsibility of the party this invoice
was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19352 |
| **Invoice Date:** | 1/31/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-130069 | APL2011002857 | Net 30 | 01/29/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---:|---|---:|---:|
| 232 | Pages of Scanning to TIFF - Heavy Grade | 0.12 | 27.84T |
| 14 | Pages of Scanning to TIFF - Color | 0.45 | 6.30T |
| 246 | Pages of OCR Processing | 0.03 | 7.38T |
| 25 | Entries of File Folder Descriptions | 0.25 | 6.25T |
| 2 | 1 CD Burned & ~~1 CD DUP~~ | 10.00 | ~~20.00T~~ |
| | CASE NAME: SAMSUNG 630 OFFENSIVE | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---:|
| Subtotal | $67.77 |
| Sales Tax (8.625%) | $5.85 |
| **Total** | **$73.62** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19408 |
| **Invoice Date:** | 2/28/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-02-0009 | APL2011002857 | Net 30 | 02/06/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 2,990 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 358.80T |
| 1,762 | Pages of Scanning to PDF - Glasswork Grade | 0.22 | 387.64T |
| 54 | Pages of Scanning to PDF - Color | 0.45 | 24.30T |
| 44 | Entries of File Folder Descriptions | 0.50 | 22.00T |
| 4,796 | Pages of OCR Processing | 0.03 | 143.88T |
| 3 | DVDs Burned - From VHS | 130.00 | 390.00T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Ref: Samsung 630 Offensive | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---:|
| **Subtotal** | $1,336.62 |
| **Sales Tax (8.625%)** | $115.28 |
| **Total** | **$1,451.90** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19409 |
| **Invoice Date:** | 2/28/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-02-0028 | APL2011002857 | Net 30 | 02/19/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 251 | Pages of Scanning to PDF - Glasswork Grade | 0.22 | 55.22T |
| 251 | Pages of OCR Processing | 0.03 | 7.53T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name: Samsung 630 Defensive - Justin Santamaria Notebooks-Term Collection | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| Subtotal | $72.75 |
| Sales Tax (8.625%) | $6.27 |
| **Total** | **$79.02** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19412 |
| **Invoice Date:** | 2/28/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-02-0027 | APL2011002857 | Net 30 | 02/19/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,234 | Pages of Scanning to PDF - Heavy Grade | 0.18 | 222.12T |
| 489 | Pages of Scanning to PDF - Glasswork Grade | 0.22 | 107.58T |
| 37 | Pages of Scanning to PDF - Color | 0.45 | 16.65T |
| 1,760 | Pages of OCR Processing | 0.03 | 52.80T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name:Samsung 630 Defensive | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $409.15 |
| **Sales Tax (8.625%)** | $35.29 |
| **Total** | **$444.44** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19413 |
| **Invoice Date:** | 2/28/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-02-0010 | APL2011002857 | Net 30 | 02/06/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 195 | Pages of Scanning to PDF - Heavy Grade | 0.12 | 23.40T |
| 100 | Pages of Scanning to PDF - Glasswork Grade | 0.22 | 22.00T |
| 5 | Pages of Scanning to PDF - Color | 0.45 | 2.25T |
| 13 | Rename PDFs | 0.25 | 3.25T |
| 300 | Pages of OCR Processing | 0.03 | 9.00T |
| 1 | CD Burned | 10.00 | 10.00T |
| | Case Name:Samsung 630 Defensive | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $69.90 |
| **Sales Tax (8.625%)** | $6.03 |
| **Total** | **$75.93** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X_____**

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19427 |
| **Invoice Date:** | 2/28/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-02-0055 | APL2012005034 | Net 30 | 02/27/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 162 | Pages of Scanning to TIFF - Glasswork Grade | 0.22 | 35.64T |
| 162 | Pages of OCR Processing | 0.03 | 4.86T |
| 1 | CD | 10.00 | 10.00T |
| | Ref: Tom Wilson Notebook Scan | | |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $50.50 |
| **Sales Tax (8.625%)** | $4.36 |
| **Total** | **$54.86** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---|---|
| **Invoice Number:** | 19447 |
| **Invoice Date:** | 3/20/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-03-0003 | APL2011002857 | Net 30 | 03/06/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1,380 | Pages of Scanning to PDF - Heavy\Glasswork Grade | 0.22 | 303.60T |
| 143 | Pages of Scanning to PDF - Color | 0.25 | 35.75T |
| 19 | Entries of File Folder Descriptions | 0.50 | 9.50T |
| 1,523 | Pages of OCR Processing | 0.03 | 45.69T |
| ~~4~~ | ~~CDs Duplicated~~ | ~~10.00~~ | ~~40.00T~~ |
| 4 | CDs Burned - From Floopys | 10.00 | 40.00T |
| 1 | CD Burned | 10.00 | 10.00T |
| 1 | CDs Burned - Created From Video Cassette | 135.00 | 135.00T |

Case Name: Samsung 630 Defensive

Ref: QuickTime Docs Reviewd by Wilmerhale on 03/01/2013 & 03/04/2013

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---|
| **Subtotal** | $619.54 |
| **Sales Tax (8.625%)** | $53.44 |
| **Total** | **$672.98** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19451 |
| **Invoice Date:** | 3/27/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---|---|---|---|---|---|
| SV13-03-0016 | APL201100857 | Net 30 | 03/14/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---:|---|---:|---:|
| 190 | Pages of Scanning to TIFF - Glasswork Grade | 0.22 | 41.80T |
| 2 | Pages of Scanning to TIFF - Color | 0.25 | 0.50T |
| 8 | Rename PDFs | 0.50 | 4.00T |
| 192 | Pages of OCR Processing | 0.03 | 5.76T |
| 1 | CD Burned | 10.00 | 10.00T |
| 3 | CDs Burned - From Floppy's | 10.00 | 30.00T |

**PLEASE PAY FROM THIS INVOICE**

| | |
|---|---:|
| **Subtotal** | $92.06 |
| **Sales Tax (8.625%)** | $7.94 |
| **Total** | **$100.00** |

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

# Invoice

| | |
|---:|:---|
| **Invoice Number:** | 19452 |
| **Invoice Date:** | 3/27/2013 |
| eLit Tax Identification No: | 42-1567713 |

Remit to Address:
eLitigation Solutions, Inc.
6700 Koll Center Parkway #119
Pleasanton, CA 94566
(925) 271-2970

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | P.O. / Matter No. | Terms | Order Date | Rep | Contact |
|---------|-------------------|-------|------------|-----|---------|
| SV13-03-013 | APL2011002857 | Net 30 | 03/12/2013 | GB | Maya Kumar |

| Quantity | Description | Rate | Amount |
|---------:|-------------|-----:|-------:|
| 120 | Pages of Scanning to TIFF - Glasswork Grade | 0.22 | 26.40T |
| 1 | Rename PDFs | 0.50 | 0.50T |
| 120 | Pages of OCR Processing | 0.03 | 3.60T |
| 1 | CD Burned | 10.00 | 10.00T |
| | | | |
| | Case Name: Samsung Defense | | |

| | |
|:---|---:|
| **Subtotal** | $40.50 |
| **Sales Tax (8.625%)** | $3.49 |
| **Total** | **$43.99** |

**PLEASE PAY FROM THIS INVOICE**

eLit recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with eLit, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____


is now an **Altep** company
http://merger.altep.com

# Invoice

| Invoice Number: | 50000276 |
|---|---|
| **Invoice Date:** | 4/29/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-04-018 | APL2011002857 | Net 30 | 04/19/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages of Scanning to PDF - Glasswork | 76 | 0.22 | 16.72T |
| Pages of Scanning to PDF - Color | 13 | 0.25 | 3.25T |
| Pages of OCR Processing | 89 | 0.03 | 2.67T |
| Document Coding/File Rename | 7 | 0.50 | 3.50T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |

Case Name: Samsung 630 Offensive

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be
passed on to your client for payment. Under these
circumstances, unless other arrangements are made with
Altep California, LLC, the payment of this invoice is the
responsibility of the party this invoice was "Sold To".

| Subtotal | $36.14 |
|---|---|
| **Sales Tax (8.625%)** | $3.12 |
| **Total** | **$39.26** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____



http://merger.altep.com

# Invoice

| Invoice Number: | 50000464 |
|---|---|
| Invoice Date: | 4/30/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-04-028 | APL2011002857 | Net 30 | 04/29/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Glasswork | 306 | 0.22 | 67.32T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |
| Case Name: Samsung 630 Defensive | | | |

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be passed on to your client for payment. Under these circumstances, unless other arrangements are made with Altep California, LLC, the payment of this invoice is the responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| Subtotal | $77.32 |
| Sales Tax (8.625%) | $6.67 |
| **Total** | **$83.99** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



http://merger.altep.com

# Invoice

| Invoice Number: | 50001128 |
|---|---|
| Invoice Date: | 6/18/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-06-002 | APL2011002857 | Net 30 | 06/04/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Glasswork | 449 | 0.22 | 98.78T |
| Pages Scan to PDF - Color | 7 | 0.45 | 3.15T |
| Document Coding - Renaming PDF's | 4 | 0.50 | 2.00T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |

Ref: Wesley Calidonna Term Collection

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be
passed on to your client for payment. Under these
circumstances, unless other arrangements are made with
Altep California, LLC, the payment of this invoice is the
responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| Subtotal | $113.93 |
| Sales Tax (8.625%) | $9.83 |
| **Total** | **$123.76** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

Received/Approved:X_____



http://merger.altep.com

# Invoice

| Invoice Number: | 50001129 |
|---|---|
| Invoice Date: | 6/18/2013 |

Remit to Address:
Altep California, LLC
2370 Watson Court  Suite#230
Palo Alto, CA 94303
(650) 691-4500

**Bill To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

**Ship To:**

Apple
1 Infinite Loop, MS 3-ITMS
Cupertino, CA 95014

| Job No. | Matter Number | Terms | Order Date | Contact | Rep | Tax ID |
|---|---|---|---|---|---|---|
| SV13-06-006 | APL2011002857 | Net 30 | 06/07/2013 | Maya Kumar | GB | 46-2333329 |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Pages Scan to PDF - Glasswork | 454 | 0.22 | 99.88T |
| Pages Scan to PDF - Color | 4 | 0.45 | 1.80T |
| Document Coding - Rename PDF's | 5 | 0.50 | 2.50T |
| OCR Conversion | 458 | 0.03 | 13.74T |
| CD/DVD Creation | 1 | 10.00 | 10.00T |
| | | | |
| Ref: Photo Flash Manuals from Christine Francos Team | | | |

**PLEASE PAY FROM THIS INVOICE**

Altep California, LLC recognizes project costs may be
passed on to your client for payment. Under these
circumstances, unless other arrangements are made with
Altep California, LLC, the payment of this invoice is the
responsibility of the party this invoice was "Sold To".

| | |
|---|---|
| Subtotal | $127.92 |
| Sales Tax (8.625%) | $11.03 |
| **Total** | **$138.95** |

**PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE**

**Received/Approved:X**_____

## Header Information

Invoice Number: 13354_37

Vendor: BlackBag Technologies

Invoice Date: 3/4/13

Received Date: 4/14/13

Project: APL2011001787-Samsung

Posting Status: Posted

Warnings: None

Billing Start Date: 2/1/13

Billing End Date: 2/28/13

Submitted Total: $45,594.30

Submitted Currency: USD

Line Item Warnings: 18

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|------------|----------|-----------|-----|--------|
| Fees | $44,285.00 | $0.00 | $0.00 | $0.00 | $44,285.00 |
| Expenses | $1,309.30 | $0.00 | $0.00 | $0.00 | $1,309.30 |
| Invoice Total (USD) | $45,594.30 | $0.00 | $0.00 | $0.00 | $45,594.30 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 100 of 100

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 2 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 3 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 2/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 5 | 2/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 6 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Colby, Austin B | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Revised ERS Stage Automation Script | | | | | | | | |
| 7 | 2/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: New source code MBP research/ creation | | | | | | | | |
| 8 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 9 | 2/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠️ | Description: New source code MBP research/ creation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 10 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| | Description: New source code MBP research/ creation | | | | | | | | |
| 11 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 12 | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 13 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 14 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.40 | $0.00 | $0.00 | $350.00 |
| ⚠️ | Description: New source code MBP research/ creation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 15 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source update creation, shipping | | | | | | | | |
| 16 | 2/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 18 | 2/22/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 19 | 2/21/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 20 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 21 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 22 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | ⚠️ Description: Source code prep, update, and DB updates  Warning: Potential duplicate charge on : current invoice (line item 21) | | | | | | | | |
| 23 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.90 | $0.00 | $0.00 | $270.00 |
| | Description: Source code box help | | | | | | | | |
| 24 | 2/28/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.10 | $0.00 | $0.00 | $820.00 |
| | Description: dmg | | | | | | | | |
| 25 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: ingestion | | | | | | | | |
| 26 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: ingestion | | | | | | | | |
| 27 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: ingestion | | | | | | | | |
| 28 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: dmg | | | | | | | | |
| 29 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: ingestion | | | | | | | | |
| | 2/12/13 | Fee | L630 Processing (non-law firm | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | | | vendors) | | | | | | |
| | Description: ingestion | | | | | | | | |
| 31 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: ingestion | | | | | | | | |
| 32 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: ingestion | | | | | | | | |
| 33 | 2/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: ingestion | | | | | | | | |
| 34 | 2/1/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: ingestion | | | | | | | | |
| 35 ⚠ | 2/1/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| | Description: ingestion<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 36 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Stewart, Laurel | $150.00 | 3.40 | $0.00 | $0.00 | $510.00 |
| | Description: Updated dmg collection script to monitor SAN connection status | | | | | | | | |
| 37 | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Source code meeting | | | | | | | | |
| 38 ⚠ | 2/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| | Description: Source code meeting<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 39 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Update drive returned, processing DB updates | | | | | | | | |
| 40 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: update drive processing, DB updates | | | | | | | | |
| 41 | 2/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Sources update | | | | | | | | |
| 42 | 2/20/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| | | | L690 Project Management (law | | | | | | |

| 43 | 2/19/13 | Fee | and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 44 | 2/15/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 45 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 5.30 | $0.00 | $0.00 | $795.00 |
| | Description: SoundJam Review. Travel time to 300 Piercy, equipment setup, and review support. | | | | | | | | |
| 46 | 2/27/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.40 | $0.00 | $0.00 | $60.00 |
| | Description: Monitoring Fibre Channel ports. | | | | | | | | |
| 47 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.50 | $0.00 | $0.00 | $375.00 |
| | Description: Travel time to BBT HQ and equipment setup for SoundJam review. | | | | | | | | |
| 48 | 2/26/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Prepare review equipment for transport to BBT office. | | | | | | | | |
| 49 | 2/25/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Install Mac OS 9.1 on Power Mac G3 for review. | | | | | | | | |
| 50 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Install and test SoundJam software. | | | | | | | | |
| 51 | 2/21/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.40 | $0.00 | $0.00 | $360.00 |
| | Description: Install OS 9.2.1 on Power Mac G3. | | | | | | | | |
| 52 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 5.10 | $0.00 | $0.00 | $765.00 |
| | Description: Locate and test compatible hardware to install OS 9. | | | | | | | | |
| 53 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| ⚠ | Description: Locate and test compatible hardware to install OS 9.<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 54 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Research compatible hardware for OS 9 with USB. Review equipment setup. | | | | | | | | |
| 55 | 2/20/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |
| | Description: Server room & SAN maintenance. | | | | | | | | |
| | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 1.60 | $0.00 | $0.00 | $240.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56 | | | | | | | | | |
| | Description: Travel time to 300 Piercy. Install SoundJam software on OS 7.6.1 | | | | | | | | |
| 57 | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.60 | $0.00 | $0.00 | $390.00 |
| | Description: Configuring Mac Classic system for SoundJam software install. | | | | | | | | |
| 58 | 2/19/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Research for SoundJam software compatibility for Mac Classic environment. | | | | | | | | |
| 59 | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | Description: Collection analysis and preparation for DMG. | | | | | | | | |
| 60 ⚠ | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Collection analysis and preparation for DMG. Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 61 | 2/15/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Onsite data collection. | | | | | | | | |
| 62 | 2/15/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.30 | $0.00 | $0.00 | $345.00 |
| | Description: Testing fibre channel ports on FCSW 4. | | | | | | | | |
| 63 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.90 | $0.00 | $0.00 | $135.00 |
| | Description: Analyzer and prep for DMG. | | | | | | | | |
| 64 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: Collection | | | | | | | | |
| 65 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 3.50 | $0.00 | $0.00 | $525.00 |
| | Description: Server Room & SAN maintenance. | | | | | | | | |
| 66 | 2/11/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Server Room & SAN maintenance. | | | | | | | | |
| 67 | 2/7/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | Description: ERS ingestion. | | | | | | | | |
| 68 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.80 | $0.00 | $0.00 | $420.00 |
| | Description: Server Room maintenance. | | | | | | | | |
| 69 | 2/4/13 | Fee | L630 Processing (non-law firm vendors) | Magzanyan, Robert | $200.00 | 0.20 | $0.00 | $0.00 | $40.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠️ | Description: Server Room maintenance. | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 70 | ~~2/4/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | Magzanyan, Robert | ~~$150.00~~ | ~~0.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$105.00~~ |
| | Description: Onsite document collection. | | | | | | | | |
| 71 | ~~2/27/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| | Description: Collating collections&Analysis | | | | | | | | |
| 72 | ~~2/26/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: Collection-related drive task | | | | | | | | |
| 73 | ~~2/25/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~4.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$800.00~~ |
| | Description: Case Sensitivity on drives | | | | | | | | |
| 74 | ~~2/22/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~0.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$100.00~~ |
| | Description: Case Sensitivity on drives | | | | | | | | |
| 75 | ~~2/22/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$250.00~~ | ~~0.80~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| ⚠️ | Description: Case Sensitivity on drives | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 76 | ~~2/22/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$600.00~~ |
| | Description: DMG-clearDrives | | | | | | | | |
| 77 | ~~2/21/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~2.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$440.00~~ |
| | Description: DMG-fail analysis | | | | | | | | |
| 78 | ~~2/20/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~0.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$60.00~~ |
| | Description: DMG'g | | | | | | | | |
| 79 | ~~2/20/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$250.00~~ | ~~0.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$175.00~~ |
| ⚠️ | Description: DMG'g | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 80 | ~~2/19/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$700.00~~ |
| | Description: targeted Collection, analysis | | | | | | | | |
| 81 | ~~2/15/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | ~~Bagley, Clare~~ | ~~$200.00~~ | ~~8.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,600.00~~ |
| | Description: targeted Collection, analysis | | | | | | | | |
| | | | L620 Collection (non-law firm | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82 | 2/15/13 | Fee | vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠️ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 83 | 2/14/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.70 | $0.00 | $0.00 | $940.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 84 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 85 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| ⚠️ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 86 | 2/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 87 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 88 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠️ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 89 | 2/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 90 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠️ | Description: Collection-related drive task<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 91 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 92 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠️ | Description: targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 93 | 2/7/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |
| | Description: targeted Collection, analysis | | | | | | | | |
| 94 | 2/6/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Description: Collection targeted Collection, analysis | | | | | | |
| 95 | 2/6/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | | Description: Collection targeted Collection, analysis<br>Warning: Rate exceeds authorized rate of USD 200.00<br>Warning: Potential duplicate charge on : current invoice (line item 94) | | | | | | |
| 96 | 2/5/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.40 | $0.00 | $0.00 | $480.00 |
| | | | Description: Collection-related drive task | | | | | | |
| 97 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.90 | $0.00 | $0.00 | $380.00 |
| | | | Description: Collection-related drive task | | | | | | |
| 98 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 1.50 | $0.00 | $0.00 | $375.00 |
| ⚠ | | | Description: Collection-related drive task<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 99 | 2/4/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | | | Description: targeted Collection, analysis | | | | | | |
| 100 | 2/28/13 | Expense | E118 Litigation support vendors | | $1,309.30 | 1.00 | $0.00 | $0.00 | $1,309.30 |
| ⚠ | | | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | |

---

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 205.56 | 57.60 | 0.00 | 0.00 | 11,840.00 | 26.74% |
| Colby, Austin B | 200.00 | 2.00 | 0.00 | 0.00 | 400.00 | 0.90% |
| Dunn, Cameron | 200.00 | 37.50 | 0.00 | 0.00 | 7,500.00 | 16.94% |
| Hall, John E | 300.00 | 0.90 | 0.00 | 0.00 | 270.00 | 0.61% |
| Magzanyan, Robert | 150.75 | 53.30 | 0.00 | 0.00 | 8,035.00 | 18.14% |
| McLaughlin, Mark | 209.60 | 15.10 | 0.00 | 0.00 | 3,165.00 | 7.15% |
| Shah, Mini | 200.00 | 20.00 | 0.00 | 0.00 | 4,000.00 | 9.03% |
| Stewart, Laurel | 150.00 | 3.40 | 0.00 | 0.00 | 510.00 | 1.15% |
| Ton, Kiem | 200.12 | 42.80 | 0.00 | 0.00 | 8,565.00 | 19.34% |

## Header Information

|  |  |
|---|---|
| Invoice Number: 2905_23 | Billing Start Date: 8/1/12 |
| Vendor: BlackBag Technologies | Billing End Date: 8/31/12 |
| Invoice Date: 9/5/12 | Submitted Total: $42,307.99 |
| Received Date: 3/28/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 7 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $41,535.00 | $0.00 | $0.00 | $0.00 | $41,535.00 |
| Expenses | $772.99 | $0.00 | $0.00 | $0.00 | $772.99 |
| Invoice Total (USD) | $42,307.99 | $0.00 | $0.00 | $0.00 | $42,307.99 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 7 of 7

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 69.00 | $0.00 | $0.00 | $10,350.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on :<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 2 | 8/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 115.80 | $0.00 | $0.00 | $23,160.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1) | | | | | | | | | |

Warning: Rate exceeds authorized rate of USD 0.00

| 3 ⚠ | 8/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 4.10 | $0.00 | $0.00 | $1,025.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 4 ⚠ | 8/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 2.70 | $0.00 | $0.00 | $810.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 5 ⚠ | 8/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $400.00 | 1.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 6 ⚠ | 8/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 19.30 | $0.00 | $0.00 | $5,790.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 7 ⚠ | 8/31/12 | Expense | E118 Litigation support vendors | | $772.99 | 1.00 | $0.00 | $0.00 | $772.99 |
| | Description: Expenses<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | | |

---

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 196.01 | 211.90 | 0.00 | 0.00 | 41,535.00 | 100.00% |

## Header Information

|  |  |
|---|---|
| Invoice Number: 2987_23 | Billing Start Date: 9/1/12 |
| Vendor: BlackBag Technologies | Billing End Date: 9/30/12 |
| Invoice Date: 10/2/12 | Submitted Total: $36,422.15 |
| Received Date: 3/28/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 13 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $35,860.00 | $0.00 | $0.00 | $0.00 | $35,860.00 |
| Expenses | $562.15 | $0.00 | $0.00 | $0.00 | $562.15 |
| Invoice Total (USD) | $36,422.15 | $0.00 | $0.00 | $0.00 | $36,422.15 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 13 of 13

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 9/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 28.70 | $0.00 | $0.00 | $5,740.00 |
| | Description: Collection<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on :<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 2 | 9/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 5.90 | $0.00 | $0.00 | $1,475.00 |
| | Description: Collection<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1) | | | | | | | | | |

Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 ⚠ | 9/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 23.60 | $0.00 | $0.00 | $3,540.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 4 ⚠ | 9/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 65.00 | $0.00 | $0.00 | $13,000.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 5 ⚠ | 9/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 8.00 | $0.00 | $0.00 | $2,000.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 6 ⚠ | 9/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 11.40 | $0.00 | $0.00 | $3,420.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 7 ⚠ | 9/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $400.00 | 0.30 | $0.00 | $0.00 | $120.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 8 ⚠ | 9/30/12 | Fee | L660 Data Analysis (non-law firm vendors) | Gardner, Susan | $300.00 | 1.00 | $0.00 | $0.00 | $300.00 |
| | Description: Analysis<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 9 ⚠ | 9/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $150.00 | 6.10 | $0.00 | $0.00 | $915.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 10 ⚠ | 9/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $200.00 | 12.00 | $0.00 | $0.00 | $2,400.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 9/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 8.10 | $0.00 | $0.00 | $2,430.00 |

⚠️ Description: Project Management
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 9/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $400.00 | 1.30 | $0.00 | $0.00 | $520.00 |

⚠️ Description: Project Mgmt
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 9/30/12 | Expense | E118 Litigation support vendors | | $562.15 | 1.00 | $0.00 | $0.00 | $562.15 |

⚠️ Description: Expenses
Warning: Charge type requires attorney pre-approval. (INVC114C)

---

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 209.22 | 171.40 | 0.00 | 0.00 | 35,860.00 | 100.00% |

## Header Information

Invoice Number: 3053_33

Vendor: BlackBag Technologies

Invoice Date: 11/1/12

Received Date: 12/19/12

Project: APL2011001787-Samsung

Posting Status: Posted

Warnings: None

Billing Start Date: 10/1/12

Billing End Date: 10/31/12

Submitted Total: $47,661.32

Submitted Currency: USD

Line Item Warnings: 10

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|------|-------------|----------|------------|-----|--------|
| Fees | $47,145.00 | $0.00 | $0.00 | $0.00 | $47,145.00 |
| Expenses | $516.32 | $0.00 | $0.00 | $0.00 | $516.32 |
| Invoice Total (USD) | $47,661.32 | $0.00 | $0.00 | $0.00 | $47,661.32 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 10 of 10

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|------|------|------|----------|-----|------|-------|------|-----|-----|
| 1 | 10/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 43.90 | $0.00 | $0.00 | $8,780.00 |
| | Description: Collection<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on :<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| 2 | 10/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 6.40 | $0.00 | $0.00 | $1,600.00 |
| | Description: Collection<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1) | | | | | | | | | |

Invoice – 3053_33 – TeamConnect 3.4 SP1 Updates                                    9/17/14 1:45 PM

Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 ⚠ | 10/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 78.70 | $0.00 | $0.00 | $11,805.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 4 ⚠ | 10/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 75.80 | $0.00 | $0.00 | $15,160.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 5 ⚠ | 10/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 2.00 | $0.00 | $0.00 | $500.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 6 ⚠ | 10/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 2.10 | $0.00 | $0.00 | $630.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 7 ⚠ | 10/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $200.00 | 12.00 | $0.00 | $0.00 | $2,400.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 8 ⚠ | 10/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 20.50 | $0.00 | $0.00 | $6,150.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 9 ⚠ | 10/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $400.00 | 0.30 | $0.00 | $0.00 | $120.00 |
| | Description: Project Mgmt<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 10 ⚠ | 10/31/12 | Expense | E118 Litigation support vendors | | $516.32 | 1.00 | $0.00 | $0.00 | $516.32 |
| | Description: Expenses<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

Summary Breakdowns

Case 5:12-cv-00630-LHK    Document 2031-41    Filed 10/09/14    Page 39 of 91        9/17/14 1:45 PM

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 195.06 | 241.70 | 0.00 | 0.00 | 47,145.00 | 100.00% |

## Header Information

| | |
|---|---|
| Invoice Number: 3127_28 | Billing Start Date: 11/1/12 |
| Vendor: BlackBag Technologies | Billing End Date: 11/30/12 |
| Invoice Date: 12/3/12 | Submitted Total: $35,250.62 |
| Received Date: 1/9/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 10 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $34,545.00 | $0.00 | $0.00 | $0.00 | $34,545.00 |
| Expenses | $705.62 | $0.00 | $0.00 | $0.00 | $705.62 |
| Invoice Total (USD) | $35,250.62 | $0.00 | $0.00 | $0.00 | $35,250.62 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 10 of 10

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ~~11/30/12~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Gardner, Susan~~ | ~~$150.00~~ | ~~6.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,005.00~~ |
| ⚠ | Description: Collection<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 2 | ~~11/30/12~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Gardner, Susan~~ | ~~$200.00~~ | ~~69.90~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$13,980.00~~ |
| ⚠ | Description: Collection<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 ⚠️ | 11/30/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 10.90 | $0.00 | $0.00 | $2,725.00 |

Description: Collection
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 ⚠️ | 11/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 32.60 | $0.00 | $0.00 | $4,890.00 |

Description: Processing
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 ⚠️ | 11/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 44.30 | $0.00 | $0.00 | $8,860.00 |

Description: Processing
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6 ⚠️ | 11/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 3.30 | $0.00 | $0.00 | $825.00 |

Description: Processing
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 ⚠️ | 11/30/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 0.10 | $0.00 | $0.00 | $30.00 |

Description: Processing
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8 ⚠️ | 11/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |

Description: PM
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 ⚠️ | 11/30/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 2.10 | $0.00 | $0.00 | $630.00 |

Description: PM
Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,…)
Warning: Rate exceeds authorized rate of USD 0.00

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10 ⚠️ | 11/30/12 | Expense | E118 Litigation support vendors | | $705.62 | 1.00 | $0.00 | $0.00 | $705.62 |

Description: Exps
Warning: Charge type requires attorney pre-approval. (INVC114C)

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 194.18 | 177.90 | 0.00 | 0.00 | 34,545.00 | 100.00% |

## Header Information

| | |
|---|---|
| Invoice Number: 3206_29 | Billing Start Date: 12/1/12 |
| Vendor: BlackBag Technologies | Billing End Date: 12/31/12 |
| Invoice Date: 1/3/13 | Submitted Total: $12,376.40 |
| Received Date: 3/28/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 7 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $11,885.00 | $0.00 | $0.00 | $0.00 | $11,885.00 |
| Expenses | $491.40 | $0.00 | $0.00 | $0.00 | $491.40 |
| Invoice Total (USD) | $12,376.40 | $0.00 | $0.00 | $0.00 | $12,376.40 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 7 of 7

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/31/12 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 6.70 | $0.00 | $0.00 | $1,005.00 |
| ⚠ | Description: Coll<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 2 | 12/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 23.00 | $0.00 | $0.00 | $3,450.00 |
| ⚠ | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 ⚠ | 12/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 25.60 | $0.00 | $0.00 | $5,120.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 4 ⚠ | 12/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 2.00 | $0.00 | $0.00 | $500.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 5 ⚠ | 12/31/12 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 0.70 | $0.00 | $0.00 | $210.00 |
| | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 6 ⚠ | 12/31/12 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: PM<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 7 ⚠ | 12/31/12 | Expense | E118 Litigation support vendors | | $491.40 | 1.00 | $0.00 | $0.00 | $491.40 |
| | Description: Exps<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

---

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 180.08 | 66.00 | 0.00 | 0.00 | 11,885.00 | 100.00% |

## Header Information

|  |  |
|---|---|
| Invoice Number: 3277_35 | Billing Start Date: 1/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 1/31/13 |
| Invoice Date: 2/4/13 | Submitted Total: $43,596.78 |
| Received Date: 3/28/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 10 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $41,010.00 | $0.00 | $0.00 | $0.00 | $41,010.00 |
| Expenses | $2,586.78 | $0.00 | $0.00 | $0.00 | $2,586.78 |
| Invoice Total (USD) | $43,596.78 | $0.00 | $0.00 | $0.00 | $43,596.78 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 10 of 10

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/31/13 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Collections | | | | | | | | |
| ⚠ | Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |
| 2 | 1/31/13 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $200.00 | 30.30 | $0.00 | $0.00 | $6,060.00 |
| | Description: Collections | | | | | | | | |
| ⚠ | Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1) | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | |

| | 1/31/13 | Fee | L620 Collection (non-law firm vendors) | Gardner, Susan | $250.00 | 8.50 | $0.00 | $0.00 | $2,125.00 |
|---|---|---|---|---|---|---|---|---|---|
| 3 ⚠ | Description: Collections<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $150.00 | 18.90 | $0.00 | $0.00 | $2,835.00 |
| 4 ⚠ | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $200.00 | 120.30 | $0.00 | $0.00 | $24,060.00 |
| 5 ⚠ | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $250.00 | 3.40 | $0.00 | $0.00 | $850.00 |
| 6 ⚠ | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L630 Processing (non-law firm vendors) | Gardner, Susan | $300.00 | 4.20 | $0.00 | $0.00 | $1,260.00 |
| 7 ⚠ | Description: Processing<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| 8 ⚠ | Description: PM<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Fee | L690 Project Management (law and non-law firms) | Gardner, Susan | $300.00 | 5.40 | $0.00 | $0.00 | $1,620.00 |
| 9 ⚠ | Description: PM<br>Warning: Timekeeper daily time entry exceeds the maximum allowed time of 12.00 hrs on : current invoice (line item 1,2,3,...)<br>Warning: Rate exceeds authorized rate of USD 0.00 | | | | | | | | | |
| | 1/31/13 | Expense | E118 Litigation support vendors | | $2,586.78 | 1.00 | $0.00 | $0.00 | $2,586.78 |
| 10 ⚠ | Description: Exps<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | | |

Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Gardner, Susan | 202.02 | 203.00 | 0.00 | 0.00 | 41,010.00 | 100.00% |

Invoice – 3526_39 – TeamConnect 3.4 SP1 Updates

9/17/14 1:46 PM

## Header Information

| | |
|---|---|
| Invoice Number: 3526_39 | Billing Start Date: 4/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 4/30/13 |
| Invoice Date: 5/2/13 | Submitted Total: $39,582.36 |
| Received Date: 5/16/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 10 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $38,825.00 | $0.00 | $0.00 | $0.00 | $38,825.00 |
| Expenses | $757.36 | $0.00 | $0.00 | $0.00 | $757.36 |
| Invoice Total (USD) | $39,582.36 | $0.00 | $0.00 | $0.00 | $39,582.36 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 87 of 87

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | Description: Processing: Source Code(detail: source code phone support printer issue) | | | | | | | | |
| 2 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.90 | $0.00 | $0.00 | $380.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 3 | 4/10/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & | | | | | | | | |

|   | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | staffing" | | | | | |
| 4 | 4/5/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.40 | $0.00 | $0.00 | $420.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 5 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.40 | $0.00 | $0.00 | $480.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 6 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code(detail: New source MBP project) | | | | | | | | |
| 7 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 8 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)." | | | | | | | | |
| 9 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.40 | $0.00 | $0.00 | $80.00 |
| | Description: "Processing: Source Code(detail: Update creation, DB updates, FedEx prep)" | | | | | | | | |
| 10 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Update creation, DB updates, FedEx prep)" | | | | | | | | |
| 11 | 4/12/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.20 | $0.00 | $0.00 | $660.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 12 | 4/23/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 3.00 | $0.00 | $0.00 | $900.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 13 | 4/26/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.90 | $0.00 | $0.00 | $870.00 |
| | Description: "Project Mgmt: Review / respond to email, phone conversations." | | | | | | | | |
| 14 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: "Processing: Source Code(detail: Source upload ingestion, DB updates)" | | | | | | | | |
| 15 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)." | | | | | | | | |
| 16 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: "Processing: Source Code(detail: Source review setup, review)" | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 18 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 19 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.60 | $0.00 | $0.00 | $150.00 |
| ⚠️ | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 20 | 4/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: Processing: Source Code(detail: Source review) | | | | | | | | |
| 21 | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Processing: Source Code(detail: MBP production.) | | | | | | | | |
| 22 | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Source Code(detail: MBP production.) | | | | | | | | |
| 23 | 4/18/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.00 | $0.00 | $0.00 | $250.00 |
| ⚠️ | Description: Processing: Source Code(detail: MBP production.) | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 24 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: "Processing: Source Code(detail: Source update drive return, processing, DB updates)" | | | | | | | | |
| 25 | 4/19/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 26 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: "Processing: Source Code (Source Code Process update, update code modification, high priority. FTP transfer script)" | | | | | | | | |
| 27 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 3.50 | $0.00 | $0.00 | $875.00 |
| ⚠️ | Description: "Processing: Source Code (Source Code Process update, update code modification, high priority. FTP transfer script)" | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 28 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)." | | | | | | | | |

Invoice – 3526_39 – TeamConnect 3.4 SP1 Updates

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 30 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 31 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code New MBP setup | | | | | | | | |
| 32 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Processing: Source Code New MBP setup | | | | | | | | |
| 33 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code update Giobson Dunn P.A. | | | | | | | | |
| 34 | 4/30/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.30 | $0.00 | $0.00 | $260.00 |
| | Description: "Processing: Source Code ingestion, DB updates, " | | | | | | | | |
| 35 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" | | | | | | | | |
| 36 | 4/25/13 | Fee | L690 Project Management (law and non-law firms | Shah, Mini | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 37 | 4/3/13 | Fee | L690 Project Management (law and non-law firms | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 38 | 4/5/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 39 | 4/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script)" | | | | | | | | |
| 40 | 4/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | 4/26/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 42 | 4/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: "Processing: Source Code(detail: Source Code Process update, update code modification, FTP transfer script..)" | | | | | | | | |
| 43 | 4/30/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" | | | | | | | | |
| 44 ⚠ | 4/30/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: "Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing" Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 45 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: "Processing: Source Code(detail: Source Code Update, prep, db)" | | | | | | | | |
| 46 | 4/23/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | Description: Collection: Travel time from BBT HQ to MT01 | | | | | | | | |
| 47 | 4/23/13 | Fee | L620 Collection (non-law firm vendors) | Magzanyan, Robert | $150.00 | 2.50 | $0.00 | $0.00 | $375.00 |
| | Description: Collection: Interview/targeted collection (Shaffer) | | | | | | | | |
| 48 | 4/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Collection: Interview/targeted collection B. Moore | | | | | | | | |
| 49 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (research) | | | | | | | | |
| 50 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (research) | | | | | | | | |
| 51 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (research) | | | | | | | | |
| 52 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 0.90 | $0.00 | $0.00 | $135.00 |
| | Description: Processing: Source Code(detail: Source Code Proccess returned MBP's for redeployment) | | | | | | | | |
| 53 | 4/1/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Collection: Equipment prep | | | | | | | | |
| 54 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |
| | Description: Processing: Source Code(detail:Source Code Proccess returned MBP's for redeployment) | | | | | | | | |
| 55 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| ⚠️ | Description: Processing: Source Code(detail:Source Code Proccess returned MBP's for redeployment) Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 56 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 57 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 58 | 4/23/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.40 | $0.00 | $0.00 | $210.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 59 | 4/1/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 60 | 4/24/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 61 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.10 | $0.00 | $0.00 | $165.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 62 | 4/25/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 63 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 64 | 4/11/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.10 | $0.00 | $0.00 | $30.00 |
| | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | | | |
| 65 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.20 | $0.00 | $0.00 | $30.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 66 | 4/30/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |

| 67 | 4/26/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
|----|---------|-----|------------------|------------|---------|------|-------|-------|---------|
| | Description: Processing: General - Custom software development - MRA Server Hashing | | | | | | | | |
| 68 | 4/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 69 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.10 | $0.00 | $0.00 | $420.00 |
| | Description: Collection: Interview/targeted collection | | | | | | | | |
| 70 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠ | Description: Collection: Interview/targeted collection<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 71 | 4/15/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.10 | $0.00 | $0.00 | $20.00 |
| | Description: Collection: Equipment prep | | | | | | | | |
| 72 | 4/19/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 8.00 | $0.00 | $0.00 | $2,400.00 |
| | Description: Collection - Interview/targeted collection (Melaugh) | | | | | | | | |
| 73 | 4/19/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $400.00 | 1.50 | $0.00 | $0.00 | $600.00 |
| ⚠ | Description: Collection - Interview/targeted collection (Melaugh)<br>Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 74 | 4/16/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Collection - Server, wiki, etc. MRA" | | | | | | | | |
| 75 | 4/12/13 | Fee | L620 Collection (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 2.00 | $0.00 | $0.00 | $600.00 |
| | Description: "Processing: Source Code(detail: location/firm for deployment, research, collection, etc. Projector DB Files from Classic OS" | | | | | | | | |
| 76 | 4/10/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Horn) | | | | | | | | |
| 77 | 4/15/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Processing: General - misc. requests (upload native to Catalyst) | | | | | | | | |
| 78 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 5.10 | $0.00 | $0.00 | $1,020.00 |
| | Description: Collection: Onsite review/Native Review. Preping for review | | | | | | | | |
| 79 | 4/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.80 | $0.00 | $0.00 | $160.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Source Code(detail: Phone support for printer issue on source MBP) | | | | | | | | |
| 80 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code(detail:source code pilot tasks) | | | | | | | | |
| 81 | 4/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.90 | $0.00 | $0.00 | $225.00 |
| ⚠ | Description: Processing: Source Code(detail:source code pilot tasks) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 82 | 4/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Collection: Interview/targeted collection | | | | | | | | |
| 83 | 4/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠ | Description: Collection: Interview/targeted collection Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 84 | 4/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Collection: Interview/targeted collection | | | | | | | | |
| 85 | 4/19/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Evidence Management - evidence collection tracking & upload of data to ERS | | | | | | | | |
| 86 | 4/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail:source code pilot tasks) | | | | | | | | |
| 87 | 4/30/13 | Expense | E118 Litigation support vendors | | $757.36 | 1.00 | $0.00 | $0.00 | $757.36 |
| ⚠ | Description: Reimbursable Expense Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

---

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 204.49 | 15.60 | 0.00 | 0.00 | 3,190.00 | 8.22% |
| Charnota, Ben M | 300.00 | 9.50 | 0.00 | 0.00 | 2,850.00 | 7.34% |
| Donnelly, Derrick H | 309.68 | 15.50 | 0.00 | 0.00 | 4,800.00 | 12.36% |
| Dunn, Cameron | 204.33 | 40.40 | 0.00 | 0.00 | 8,255.00 | 21.26% |
| Hall, John E | 300.00 | 0.10 | 0.00 | 0.00 | 30.00 | 0.08% |
| Magzanyan, Robert | 150.00 | 3.10 | 0.00 | 0.00 | 465.00 | 1.20% |

| | | | | | |
|---|---|---|---|---|---|
| Maquinalez, William | 150.00 | 11.30 | 0.00 | 0.00 | 1,695.00 | 4.37% |
| McLaughlin, Mark | 202.95 | 42.40 | 0.00 | 0.00 | 8,605.00 | 22.16% |
| Noriega, Dan | 151.85 | 2.70 | 0.00 | 0.00 | 410.00 | 1.06% |
| Shah, Mini | 200.86 | 29.00 | 0.00 | 0.00 | 5,825.00 | 15.00% |
| Ton, Kiem | 200.00 | 13.50 | 0.00 | 0.00 | 2,700.00 | 6.95% |

## Header Information

| | |
|---|---|
| Invoice Number: 3623_39 | Billing Start Date: 5/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 5/31/13 |
| Invoice Date: 6/4/13 | Submitted Total: $63,840.71 |
| Received Date: 6/25/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 21 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $62,640.00 | $0.00 | $0.00 | $0.00 | $62,640.00 |
| Expenses | $1,200.71 | $0.00 | $0.00 | $0.00 | $1,200.71 |
| Invoice Total (USD) | $63,840.71 | $0.00 | $0.00 | $0.00 | $63,840.71 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 125 of 125

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation | | | | | | | | |
| 2 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 6.10 | $0.00 | $0.00 | $1,220.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation | | | | | | | | |
| 3 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | | |

| 4 | 5/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: General - Logistics support New collection MBP setup | | | | | | | | |
| 5 | 5/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: processing returned update drive, DB updates | | | | | | | | |
| 6 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.10 | $0.00 | $0.00 | $30.00 |
| | Description: Processing: General - ERS Support/Catalyst Support - helping w/ copying some files | | | | | | | | |
| 7 | 5/28/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code(detail: Update prep for D.C. N.Y. | | | | | | | | |
| 8 ⚠️ | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| | Description: Processing: Source Code(detail: code processing update drive preparation<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 9 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Collections prep, DMGing, new equipment testing)) | | | | | | | | |
| 10 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | Description: Processing: Source Code(detail: update, Wilmer Hale, PA | | | | | | | | |
| 11 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: External hard drive processing, code ingestion, DB updates | | | | | | | | |
| 12 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail: Update prep Wilmer Hale P.A. | | | | | | | | |
| 13 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 1.20 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | | | |
| 14 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.40 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: General - ERS Support/Catalyst Support (timestamps) | | | | | | | | |
| 15 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code(detail: External hard drive processing, code ingestion, DB updates | | | | | | | | |
| 16 ⚠️ | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hildreth, James | $250.00 | 1.50 | $0.00 | $0.00 | $375.00 |
| | Description: Collection - Interview/targeted collection (Ahmed/Sexton)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |

| 17 | 5/3/13 | Fee | L620 Collection (non-law firm vendors) | Hildreth, James | $250.00 | 2.50 | $0.00 | $0.00 | $625.00 |
| ⚠ | Description: Collection - Interview/targeted collection (Sexton)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 18 | 5/3/13 | Fee | L620 Collection (non-law firm vendors) | Hildreth, James | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Collection - Interview/targeted collection (Ahmed) | | | | | | | | |
| 19 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hildreth, James | $200.00 | 5.00 | $0.00 | $0.00 | $1,000.00 |
| | Description: Collection - Interview/targeted collection (Ahmed) | | | | | | | | |
| 20 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: Processing: Source Code detail: Code ingestion, processing, DB updates | | | | | | | | |
| 21 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 4.70 | $0.00 | $0.00 | $1,410.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 22 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code Update drive processing, DB updates | | | | | | | | |
| 23 | 5/13/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code: code ingestion, processing, update prep Gibson Dunn P.A. | | | | | | | | |
| 24 | 5/31/13 | Expense | E118 Litigation support vendors | | $1,200.71 | 1.00 | $0.00 | $0.00 | $1,200.71 |
| ⚠ | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |
| 25 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 7.80 | $0.00 | $0.00 | $2,340.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 26 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code(detail: code ingestion, processing DB updates | | | | | | | | |
| 27 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | Description: Processing: Source Code(detail: Upload ingestion, processing, DB updates, update creation, update to MBPs @ Wilmer Hale Palo Alto | | | | | | | | |
| 28 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.60 | $0.00 | $0.00 | $320.00 |
| | Description: Processing: Source Code(detail: Update drive processing, DB updates | | | | | | | | |
| 29 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠ | Description: Processing: Source Code(detail: Update drive processing, DB updates <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 30 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Johnson) | | | | | | | | |
| 31 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠ | Description: Processing: Evidence Management - Data Ingestion (Johnson) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 32 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Processing: General - Lab Operation (dmg) | | | | | | | | |
| 33 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Forstall) | | | | | | | | |
| 34 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠ | Description: Processing: Evidence Management - Data Ingestion (Forstall) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 35 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Donnelly) | | | | | | | | |
| 36 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠ | Description: Processing: Evidence Management - Data Ingestion (Donnelly) <br> **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | | | |
| 37 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: Processing: Evidence Management - Data Ingestion (MRA Server) | | | | | | | | |
| 38 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Murphy) | | | | | | | | |
| 39 | ~~5/10/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~1.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$300.00~~ |
| | Description: Processing: Source Code Code ingestion, processing, DB updates | | | | | | | | |
| 40 | ~~5/22/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~3.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$620.00~~ |
| | Description: Processing: Source Code(detail: Update prep | | | | | | | | |
| 41 | ~~5/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~3.80~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$760.00~~ |
| | Description: Processing: Source Code(detail: code copying and backup | | | | | | | | |

| 42 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Source Code(detail: code copying and backup
Warning: Rate exceeds authorized rate of USD 200.00

| 43 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |

Description: Processing: Source Code(detail: code copying and backup

| 44 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |

Description: Processing: Source Code(detail: update drive processing DB updates

| 45 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Source Code(detail: update drive processing DB updates
Warning: Rate exceeds authorized rate of USD 200.00

| 46 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |

Description: Processing: Source Code(detail: code processing update drive preparation

| 47 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Source Code(detail: code processing update drive preparation
Warning: Rate exceeds authorized rate of USD 200.00

| 48 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.10 | $0.00 | $0.00 | $620.00 |

Description: Processing: Source Code Update prep, ship, DB updates Wilmer Hale, NY, DC, P.A.

| 49 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Source Code Update prep, ship, DB updates Wilmer Hale, NY, DC, P.A.
Warning: Rate exceeds authorized rate of USD 200.00

| 50 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 8.00 | $0.00 | $0.00 | $2,400.00 |

Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup

| 51 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $400.00 | 0.10 | $0.00 | $0.00 | $40.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup
Warning: Rate exceeds authorized rate of USD 300.00

| 52 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.90 | $0.00 | $0.00 | $180.00 |

Description: Processing: Source Code Update drive processing, DB updates

| 53 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| ⚠️ | | | | | | | | | |

Description: Processing: Source Code Update drive processing, DB updates

Warning: Rate exceeds authorized rate of USD 200.00

| 54 | 5/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: Processing: Source Code Update Wilmer Hale P.A., DC, NY | | | | | | | | |
| 55 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code administration | | | | | | | | |
| 56 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| | Description: Processing: Source Code administration | | | | | | | | |
| | Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 57 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code data backups | | | | | | | | |
| 58 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.10 | $0.00 | $0.00 | $220.00 |
| | Description: Processing: Source Code post update drive processing | | | | | | | | |
| 59 | 5/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Processing: Source Code update preperation, update Gibson Dunn P.A. | | | | | | | | |
| 60 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 0.60 | $0.00 | $0.00 | $120.00 |
| | Description: Processing: Source Code update preperation | | | | | | | | |
| 61 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code update preperation | | | | | | | | |
| 62 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code ingestion, DB updates, | | | | | | | | |
| 63 | 5/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (WilmerHale PA sam 630 def update) | | | | | | | | |
| 64 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update and prep) | | | | | | | | |
| 65 | 5/29/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | | | |
| 66 | 5/28/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |

| | | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 67 | 5/20/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | |
| 68 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | | Description: Processing: Source Code (update prep) | | | | | | |
| 69 | 5/14/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | |
| 70 | 5/22/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | | Description: Processing: Source Code (ipdate prep) | | | | | | |
| 71 | 5/8/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | | Description: Project Mgmt: Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing | | | | | | |
| 72 | 5/29/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.60 | $0.00 | $0.00 | $480.00 |
| | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 73 | 5/8/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 2.30 | $0.00 | $0.00 | $690.00 |
| | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 74 | 5/7/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.70 | $0.00 | $0.00 | $510.00 |
| | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 75 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | |
| 76 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | |
| 77 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | | Description: Processing: Source Code (update prep) | | | | | | |
| 78 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | | Description: Equipment maintenance/setup/Collection Drive Prep | | | | | | |
| | 5/21/13 | Fee | L630 Processing (non-law firm | Dunn, | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

| 79 | | | vendors) | Cameron | | | | | |
| ⚠️ | Description: Processing: Source Code (update prep)<br>Warning: Potential duplicate charge on : current invoice (line item 77) | | | | | | | | |
| 80 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 81 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| ⚠️ | Description: Review<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 82 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 83 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.80 | $0.00 | $0.00 | $120.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 84 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.10 | $0.00 | $0.00 | $15.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 85 | 5/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 86 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.10 | $0.00 | $0.00 | $165.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 87 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (Update @ WH Palo Alto) | | | | | | | | |
| 88 | 5/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 89 | 5/17/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Collection Prep, DMGing, New equipment testing) | | | | | | | | |
| 90 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 91 | 5/16/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| | | | L630 Processing (non-law firm vendors) | Dunn, | | | | | |

| 92 | 5/15/13 | Fee | vendors) | Cameron | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Source Code (collection) | | | | | | | | |
| 93 | 5/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 94 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 95 | 5/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 96 | 5/10/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 5.00 | $0.00 | $0.00 | $1,000.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Sexton) | | | | | | | | |
| 97 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Collection - Onsite review/Native Review , preping data and review laptop | | | | | | | | |
| 98 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 99 | 5/8/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (Research) | | | | | | | | |
| 100 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update prep) | | | | | | | | |
| 101 | 5/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (collection) | | | | | | | | |
| 102 | 5/1/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Prep day's collections | | | | | | | | |
| 103 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code(detail: improvement) | | | | | | | | |
| 104 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code(detail: improvement) | | | | | | | | |
| 105 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Description: Processing: Evidence Management - Data Ingestion (Workman) | | | | | | |
| 106 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | Description: Processing: Evidence Management - Data Ingestion (Workman) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 107 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 3.60 | $0.00 | $0.00 | $720.00 |
| | Description: Samsung Collection | | | | | | | | |
| 108 | 5/30/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠ | Description: Samsung Collection Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 109 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Collection - Onsite review/Native Review | | | | | | | | |
| 110 | 5/20/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | Description: Samsung Collection | | | | | | | | |
| 111 | 5/1/13 | Fee | L630 Processing (non-law firm vendors) | Donnelly, Derrick H | $300.00 | 3.30 | $0.00 | $0.00 | $990.00 |
| | Description: Processing: Evidence Management - Evidence collection tracking & upload of data to ERS MRA Server Dedup | | | | | | | | |
| 112 | 5/13/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | Description: Collection - Interview/targeted collection (donnelly-probs copying) | | | | | | | | |
| 113 | 5/10/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Samsung Collection | | | | | | | | |
| 114 | 5/10/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠ | Description: Samsung Collection Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 115 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.40 | $0.00 | $0.00 | $80.00 |
| | Description: Collection - Interview/targeted collection (SpotIt-Murhpy) | | | | | | | | |
| 116 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Collection - Interview/targeted collection (Sharma - Analyze) | | | | | | | | |
| 117 | 5/9/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 0.30 | $0.00 | $0.00 | $60.00 |
| | Description: Samsung Collection | | | | | | | | |
| | 5/8/13 | Fee | L620 Collection (non-law firm | Bagley, Clare | $200.00 | 4.80 | $0.00 | $0.00 | $960.00 |

| 118 | | | vendors) | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Description: Collection - Interview/targeted collection (Sharma) | | | | | | | |
| 119 | 5/8/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠ | Description: Collection - Interview/targeted collection (Sharma) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 120 | 5/9/13 | Fee | L630 Processing (non-law firm vendors) | Stewart, Laurel | $150.00 | 5.00 | $0.00 | $0.00 | $750.00 |
| | Description: timestamp adjustments and manifest file creation added to ERS ingestion script | | | | | | | |
| 121 | 5/23/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.20 | $0.00 | $0.00 | $330.00 |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | |
| 122 | 5/2/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.90 | $0.00 | $0.00 | $580.00 |
| | Description: Collecting data (SpotIt for TRIBBLE) | | | | | | | |
| 123 | 5/2/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: Samsung Collection | | | | | | | |
| 124 | 5/3/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 0.20 | $0.00 | $0.00 | $60.00 |
| | Description: Processing: General - ERS Support/Catalyst Support - helping w/ copying some files | | | | | | | |
| 125 | 5/21/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Processing: Source Code(detail: pickup in Palo Alto | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
| --- | --- | --- | --- | --- | --- | --- |
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 203.10 | 25.80 | 0.00 | 0.00 | 5,240.00 | 8.37% |
| Charnota, Ben M | 300.00 | 5.60 | 0.00 | 0.00 | 1,680.00 | 2.68% |
| Donnelly, Derrick H | 300.42 | 23.90 | 0.00 | 0.00 | 7,180.00 | 11.46% |
| Dunn, Cameron | 200.00 | 63.30 | 0.00 | 0.00 | 12,660.00 | 20.21% |
| Hall, John E | 300.00 | 1.90 | 0.00 | 0.00 | 570.00 | 0.91% |
| Hildreth, James | 216.67 | 12.00 | 0.00 | 0.00 | 2,600.00 | 4.15% |
| Maquinalez, William | 166.46 | 7.90 | 0.00 | 0.00 | 1,315.00 | 2.10% |
| Maxwell, Bruce | 200.00 | 7.00 | 0.00 | 0.00 | 1,400.00 | 2.23% |
| McLaughlin, Mark | 201.96 | 76.40 | 0.00 | 0.00 | 15,430.00 | 24.63% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Noriega, Dan | 150.00 | 9.10 | 0.00 | 0.00 | 1,365.00 | 2.18% |
| Shah, Mini | 200.00 | 20.00 | 0.00 | 0.00 | 4,000.00 | 6.39% |
| Stewart, Laurel | 150.00 | 5.00 | 0.00 | 0.00 | 750.00 | 1.20% |
| Ton, Kiem | 201.19 | 42.00 | 0.00 | 0.00 | 8,450.00 | 13.49% |

## Header Information

| | |
|---|---|
| Invoice Number: 3707_33 | Billing Start Date: 6/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 6/30/13 |
| Invoice Date: 7/2/13 | Submitted Total: $54,142.77 |
| Received Date: 7/25/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | Line Item Warnings: 22 |
| Posting Status: Posted | |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $52,505.00 | $0.00 | $0.00 | $0.00 | $52,505.00 |
| Expenses | $1,637.77 | $0.00 | $0.00 | $0.00 | $1,637.77 |
| Invoice Total (USD) | $54,142.77 | $0.00 | $0.00 | $0.00 | $54,142.77 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 100 of 100

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 2 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 3 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 5 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.70 | $0.00 | $0.00 | $175.00 |
| ⚠ | Description: Processing: Source Code (update + update prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 6 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 3.50 | $0.00 | $0.00 | $875.00 |
| ⚠ | Description: Processing: Source Code (Urgent large source code update @ WH Palo Alto)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 7 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 8 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 9 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 10 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code (Urgent update @ wilmerhale in Palo Alto) | | | | | | | | |
| 11 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 12 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| ⚠ | Description: Processing: Source Code (Urgent update @ wilmerhale in Palo Alto)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 13 | 6/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (Update Prep + update @ GD Palo Alto) | | | | | | | | |
| 14 | 6/28/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | Description: Processing: Source Code(detail: Deliver SC updtae to Palo Alto | | | | | | | | |
| 15 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 16 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |

| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 6/18/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 4.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | |
| 18 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.10 | $0.00 | $0.00 | $620.00 |
| | | | Description: Processing: Source Code Post update drive processing, DB updates | | | | | | |
| 19 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | | | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | |
| 20 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 21 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 22 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.20 | $0.00 | $0.00 | $50.00 |
| ⚠ | | | Description: Processing: Source Code Post update drive processing, DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 23 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 2.00 | $0.00 | $0.00 | $300.00 |
| | | | Description: Processing: Source Code(detail: SC update Palo Alto | | | | | | |
| 24 | 6/30/13 | Expense | E118 Litigation support vendors | | $1,637.77 | 1.00 | $0.00 | $0.00 | $1,637.77 |
| ⚠ | | | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | |
| 25 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 26 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 27 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | | Description: Processing: Source Code (update + update prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 28 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 29 | 6/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

| ⚠ | Description: Processing: Source Code (update + update prep) Warning: Potential duplicate charge on : current invoice (line item 11) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | ~~6/11/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~2.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$440.00~~ |
| | Description: Processing: Source Code collecting Catalyst data, processing, update creation Wilmer Hale, DB updates | | | | | | | | |
| 31 | ~~6/10/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~2.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$300.00~~ |
| | Description: Processing: Source Code(detail: update Palo Alto | | | | | | | | |
| 32 | ~~6/7/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$525.00~~ |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 33 | ~~6/7/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$200.00~~ | ~~0.10~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$20.00~~ |
| ⚠ | Description: Processing: Source Code(detail: new MBP set up, in lab Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 34 | ~~6/6/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~1.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$240.00~~ |
| | Description: Processing: Source Code(detail: Deliver SC box Wilmer Hale | | | | | | | | |
| 35 | ~~6/4/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~3.70~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$555.00~~ |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 36 | 6/17/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 1.00 | $0.00 | $0.00 | $300.00 |
| | Description: Processing: General - ERS Support/Catalyst Support - (timestamps) | | | | | | | | |
| 37 | ~~6/10/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| | Description: Processing: Source Code Update drive processing. DB updates | | | | | | | | |
| 38 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: Evidence Management - Data Ingestion (luxure.euro.apple.com) | | | | | | | | |
| 39 | ~~6/10/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$250.00~~ | ~~0.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$50.00~~ |
| ⚠ | Description: Processing: Source Code Update drive processing. DB updates Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 40 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.90 | $0.00 | $0.00 | $980.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Deniau) | | | | | | | | |
| 41 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Evidence Management - Data Ingestion (PDStore) | | | | | | | | |
| | | | L630 Processing (non-law firm | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42 | 6/13/13 | Fee | vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Garcia) | | | | | | | | |
| 43 | 6/11/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.30 | $0.00 | $0.00 | $860.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Sanguinetti) | | | | | | | | |
| 44 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.80 | $0.00 | $0.00 | $960.00 |
| | Description: Processing: Evidence Management - Data Ingestion (asw.applec.com) | | | | | | | | |
| 45 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Evidence Management - Data Ingestion (asw.apple.com) | | | | | | | | |
| 46 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Processing: Evidence Management - Data Ingestion (Apple Sales Web asw.apple.com) | | | | | | | | |
| 47 | 6/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code Update production Gibson Dunn | | | | | | | | |
| 48 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code Code amassing, updat production, Update DB updates, Wilmer Hale P.A. | | | | | | | | |
| 49 | 6/7/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.20 | $0.00 | $0.00 | $300.00 |
| ⚠ | Description: Processing: Source Code Code amassing, updat production, Update DB updates, Wilmer Hale P.A. Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 50 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code processing, Update creation, shipment, deployment Gibson Dunn P.A. | | | | | | | | |
| 51 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.50 | $0.00 | $0.00 | $900.00 |
| | Description: Processing: Source Code Upload processing DB updates | | | | | | | | |
| 52 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Catalyst downloading, Update prep and shipment to Wilmer Hale P.A., Drive processing, DB updates from W.H. D.C. and N.Y. | | | | | | | | |
| 53 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: Processing: Source Code Update prep, shipment, DB updates Gibson Dunn P.A. | | | | | | | | |
| 54 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Processing: Source Code Update processing and shipment to Wilmer Hale N.Y. and D.C. | | | | | | | | |
| | | | L630 Processing (non-law firm | McLaughlin, | | | | | |

| 55 | 6/24/13 | Fee | L630 Processing (non-law firm vendors) | Mark | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
|----|---------|-----|----|----|----|----|----|----|----|
| | Description: Processing: Source Code Code tracking, DB updates | | | | | | | | |
| 56 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.70 | $0.00 | $0.00 | $340.00 |
| | Description: Processing: Source Code processing update drives, DB updates | | | | | | | | |
| 57 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠️ | Description: Processing: Source Code processing update drives, DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 58 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code source update for Wilmer Hale P.A. | | | | | | | | |
| 59 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Update shipment to Wilmer Hale D.C and N.Y. | | | | | | | | |
| 60 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code extraction of code from source upload for shopment to Gibson Dunn P.A. | | | | | | | | |
| 61 | 6/29/13 | Fee | L630 Processing (non-law firm vendors) | Nguyen, Tony | $250.00 | 4.40 | $0.00 | $0.00 | $1,100.00 |
| ⚠️ | Description: Processing: Emergency Weekend Request - Samsung ingestion<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 62 | 6/6/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.60 | $0.00 | $0.00 | $150.00 |
| ⚠️ | Description: Processing: Source Code Upload processing DB updates<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 63 | 6/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 64 | 6/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Source Code Update Wilmer Hale | | | | | | | | |
| 65 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | Description: Processing: Source Code Update at Gibson Dunn, Drive processing DB updates. | | | | | | | | |
| 66 | 6/5/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.20 | $0.00 | $0.00 | $840.00 |
| | Description: Processing: Source Code Udpdate prep for Gibson Dunn P.A. | | | | | | | | |
| 67 | 6/4/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code Source ingestion, processing, DB updates | | | | | | | | |

9/17/14 1:50 PM

| 68 | 6/30/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $400.00 | 1.10 | $0.00 | $0.00 | $440.00 |
|---|---|---|---|---|---|---|---|---|---|
| ⚠️ | Description: Samsung Emerecency weekend request - onsite lab data review. Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 69 | 6/29/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $400.00 | 3.00 | $0.00 | $0.00 | $1,200.00 |
| ⚠️ | Description: Samsung Emergency weekend request. DMG'ing / Ingestion Warning: Rate exceeds authorized rate of USD 300.00 | | | | | | | | |
| 70 | 6/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: Processing: Source Code Update prep for Gibson Dunn P.A. | | | | | | | | |
| 71 | 6/27/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 72 | 6/27/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| ⚠️ | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) Warning: Potential duplicate charge on : current invoice (line item 71) | | | | | | | | |
| 73 | 6/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 74 | 6/25/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 75 | 6/24/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 4.00 | $0.00 | $0.00 | $800.00 |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 76 | 6/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 77 | 6/21/13 | Fee | L690 Project Management (law and non-law firms) | Shah, Mini | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Project Mgmt: (Project & Tasks management, tracking & meeting deadline/Resource Allocation & staffing) | | | | | | | | |
| 78 | 6/19/13 | Fee | L620 Collection (non-law firm vendors) | Shah, Mini | $200.00 | 5.00 | $0.00 | $0.00 | $1,000.00 |
| | Description: Collection: Interview/targeted collection (Deniau) | | | | | | | | |
| 79 | 6/18/13 | Fee | L690 Project Management (law and non-law firms) | Charnota, Ben M | $300.00 | 1.30 | $0.00 | $0.00 | $390.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Description: Project Mgmt: Review / respond to email. | | | | | | |
| 80 | 6/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 81 | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.20 | $0.00 | $0.00 | $640.00 |
| | | | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com) | | | | | | |
| 82 ⚠ | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 1.40 | $0.00 | $0.00 | $350.00 |
| | | | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 83 | 6/28/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 4.00 | $0.00 | $0.00 | $960.00 |
| | | | Description: Collection: Interview/targeted collection (custodian Peters) | | | | | | |
| 84 | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.20 | $0.00 | $0.00 | $440.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 85 ⚠ | 6/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| | | | Description: Processing: Source Code (update + update prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 86 | 6/26/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 4.10 | $0.00 | $0.00 | $820.00 |
| | | | Description: Collection: Equipment Setup / Testing (Drive testing) | | | | | | |
| 87 | 6/25/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | | | Description: Collection: Equipment Setup / Testing (Drive tests) | | | | | | |
| 88 ⚠ | 6/25/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| | | | Description: Collection: Equipment Setup / Testing (Drive tests)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| 89 | 6/24/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 5.70 | $0.00 | $0.00 | $1,140.00 |
| | | | Description: Collection: Interview/targeted collection (custodian Virk) | | | | | | |
| 90 | 6/13/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.70 | $0.00 | $0.00 | $740.00 |
| | | | Description: Collection: Interview/targeted collection (custodian PDStore Server) | | | | | | |
| 91 ⚠ | 6/13/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | | | Description: Collection: Interview/targeted collection (custodian PDStore Server)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | |
| | | | L620 Collection (non-law firm | Maxwell, | | | | | |

| 92 | 6/7/13 | Fee | (non-law firm vendors) | Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Interview/targeted collection (custodian Sanguinetti) | | | | | | | | |
| 93 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.40 | $0.00 | $0.00 | $280.00 |
| | Description: Collection: Interview/targeted collection (custodian Schell) | | | | | | | | |
| 94 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 2.30 | $0.00 | $0.00 | $575.00 |
| ⚠ | Description: Collection: Interview/targeted collection (custodian Schell)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 95 | 6/6/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.80 | $0.00 | $0.00 | $760.00 |
| | Description: Collection: Interview/targeted collection (custodian Garcia) | | | | | | | | |
| 96 | 6/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 97 | 6/5/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 0.70 | $0.00 | $0.00 | $140.00 |
| | Description: Collection: Equipment Setup / Testing (Collection testing) | | | | | | | | |
| 98 | 6/4/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop config, testing) | | | | | | | | |
| 99 | 6/4/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| ⚠ | Description: Collection: Equipment Setup / Testing (Laptop config, testing)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 100 | 6/19/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Charnota, Ben M | 375.93 | 5.40 | 0.00 | 0.00 | 2,030.00 | 3.87% |
| Dunn, Cameron | 204.76 | 59.90 | 0.00 | 0.00 | 12,265.00 | 23.36% |
| Hall, John E | 300.00 | 1.00 | 0.00 | 0.00 | 300.00 | 0.57% |
| Maxwell, Bruce | 205.70 | 43.00 | 0.00 | 0.00 | 8,845.00 | 16.85% |
| McLaughlin, Mark | 202.17 | 59.80 | 0.00 | 0.00 | 12,090.00 | 23.03% |

| | | | | | |
|---|---|---|---|---|---|
| Nguyen, Tony | 250.00 | 4.40 | 0.00 | 0.00 | 1,100.00 | 2.10% |
| Noriega, Dan | 150.17 | 30.20 | 0.00 | 0.00 | 4,535.00 | 8.64% |
| Shah, Mini | 200.00 | 22.50 | 0.00 | 0.00 | 4,500.00 | 8.57% |
| Ton, Kiem | 200.00 | 34.20 | 0.00 | 0.00 | 6,840.00 | 13.03% |

## Header Information

| | | | |
|---|---|---|---|
| Invoice Number: | 3788_30 | Billing Start Date: | 7/1/13 |
| Vendor: | BlackBag Technologies | Billing End Date: | 7/31/13 |
| Invoice Date: | 8/1/13 | Submitted Total: | $43,151.83 |
| Received Date: | 8/14/13 | Submitted Currency: | USD |
| Project: | APL2011001787-Samsung | | |
| Posting Status: | Posted | Line Item Warnings: | 12 |
| Warnings: | None | | |

## Tax Information

Tax Type:  US

Tax Rate:  0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $42,405.00 | $0.00 | $0.00 | $0.00 | $42,405.00 |
| Expenses | $746.83 | $0.00 | $0.00 | $0.00 | $746.83 |
| Invoice Total (USD) | $43,151.83 | $0.00 | $0.00 | $0.00 | $43,151.83 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 77 of 77

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 7/12/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 2 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 0.80 | $0.00 | $0.00 | $160.00 |
| | Description: Processing: General - Lab Operation (LHI) | | | | | | | | |
| 3 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 1.80 | $0.00 | $0.00 | $450.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ⚠ | | Description: Processing: General - Lab Operation (LHI) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 4 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 7.20 | $0.00 | $0.00 | $1,440.00 |
| | | | Description: Processing: General - Lab Operation (Processing LHI) | | | | | | |
| 5 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | | | Description: Processing: Evidence Management - Data Ingestion (Iron Mountain Archives) | | | | | | |
| 6 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | | | Description: Processing: Evidence Management - Data Ingestion (SAGA Wiki) | | | | | | |
| 7 | ~~7/17/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~2.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$500.00~~ |
| | | | Description: Processing: Source Code (WilmerHale Palo Alto, urgent Time Sensitive update) | | | | | | |
| 8 | ~~7/10/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~2.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$500.00~~ |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 9 | ~~7/9/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$600.00~~ |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 10 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| ⚠ | | Description: Processing: Evidence Management - Data Ingestion (SAGA Wiki) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 11 | ~~7/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~5.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$1,080.00~~ |
| | | | Description: Collection: Onsite review/Native Review | | | | | | |
| 12 | ~~7/18/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$700.00~~ |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 13 | ~~7/1/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Ton, Kiem~~ | ~~$200.00~~ | ~~4.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$920.00~~ |
| | | | Description: Processing: General - Lab Operation (Preping for review) | | | | | | |
| 14 | ~~7/30/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$250.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$750.00~~ |
| ⚠ | | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update) <br> Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | |
| 15 | ~~7/16/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~2.30~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$460.00~~ |
| | | | Description: Processing: Source Code documentation of processes | | | | | | |
| | ~~7/17/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~1.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$300.00~~ |

| 16 | | | Description: Processing: Source Code (update + update prep) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 7/8/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 18 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 19 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 20 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 21 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 0.50 | $0.00 | $0.00 | $100.00 |
| | | | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update) | | | | | | |
| 22 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $250.00 | 2.50 | $0.00 | $0.00 | $625.00 |
| ⚠ | | | Description: Processing: Source Code (WilmerHale Palo Alto, urgent time sensitive update) **Warning: Rate exceeds authorized rate of USD 200.00** | | | | | | |
| 23 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 24 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 25 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| ⚠ | | | Description: Processing: Source Code (update + update prep) **Warning: Potential duplicate charge on : current invoice (line item 22)** | | | | | | |
| 26 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 27 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| 28 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | | | Description: Processing: Source Code (update + update prep) | | | | | | |
| | 7/1/13 | Fee | L630 Processing (non-law firm | Dunn, | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |

| 29 | | | vendors) | Cameron | | | | | |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 30 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 31 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 32 | 7/30/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 33 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Processing: Source Code Upload processing, update prep for Wilmer Hale P.A., DB updates/repair | | | | | | | | |
| 34 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.30 | $0.00 | $0.00 | $75.00 |
| ⚠ | Description: Processing: Source Code Upload processing, update prep for Wilmer Hale P.A., DB updates/repair<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 35 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.60 | $0.00 | $0.00 | $520.00 |
| | Description: Processing: Source Code DB repair from lost records | | | | | | | | |
| 36 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.50 | $0.00 | $0.00 | $225.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 37 | 7/10/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.90 | $0.00 | $0.00 | $585.00 |
| | Description: Processing: Source Code(detail: new MBP set up, in lab | | | | | | | | |
| 38 | 7/29/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 39 | 7/1/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 0.70 | $0.00 | $0.00 | $105.00 |
| | Description: Processing: Source Code(detail: Deliver HD to Ben Juang IL02. | | | | | | | | |
| 40 | 7/9/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 7.80 | $0.00 | $0.00 | $1,560.00 |
| | Description: Processing: Source Code Upload processing, large update prep, DB repairs/updates, update at Wilmer Hale P.A. | | | | | | | | |
| 41 | 7/8/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code Large update code processing, update creation, DB recovery/update Wilmer Hale P.A. | | | | | | | | |

| 42 | 7/26/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 7.80 | $0.00 | $0.00 | $1,560.00 |
|---|---|---|---|---|---|---|---|---|---|
| | Description: Processing: Evidence Management - Data Ingestion (Foster) | | | | | | | | |
| 43 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Processing: Source Code large set code ingestion, processing, update creation and deployment Wilmer Hale P.A. | | | | | | | | |
| 44 | 7/3/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 2.00 | $0.00 | $0.00 | $500.00 |
| ⚠ | Description: Processing: Source Code large set code ingestion, processing, update creation and deployment Wilmer Hale P.A.<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 45 | 7/18/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: Processing: General - Lab Operation (Wiped Source code update drives) | | | | | | | | |
| 46 | 7/2/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code Code processing update creation Wilmer Hale | | | | | | | | |
| 47 | 7/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 48 | 7/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 49 | 7/25/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 50 | 7/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 51 | 7/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 52 | 7/24/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.50 | $0.00 | $0.00 | $700.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 53 | 7/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 54 | 7/23/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |

| 55 | ~~7/22/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$700.00~~ |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 56 | ~~7/19/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~3.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$600.00~~ |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 57 | ~~7/12/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Dunn, Cameron~~ | ~~$200.00~~ | ~~2.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$400.00~~ |
| | Description: Processing: Source Code (update + update prep) | | | | | | | | |
| 58 | ~~7/2/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~3.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$720.00~~ |
| | Description: Processing: Source Code Code processing update creation Gibson Dunn | | | | | | | | |
| 59 | ~~7/1/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~2.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$400.00~~ |
| | Description: Processing: Source Code Update prep, shipping, DB updates Gibson Dunn P.A. | | | | | | | | |
| 60 | ~~7/1/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~McLaughlin, Mark~~ | ~~$200.00~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$200.00~~ |
| | Description: Processing: Source Code Code ingestion, processing, DB updates. | | | | | | | | |
| 61 | 7/5/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 4.50 | $0.00 | $0.00 | $675.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 62 | ~~7/18/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$300.00~~ | ~~1.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$480.00~~ |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 63 | ~~7/12/13~~ | ~~Fee~~ | ~~L690 Project Management (law and non-law firms)~~ | ~~Charnota, Ben M~~ | ~~$300.00~~ | ~~1.20~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$360.00~~ |
| | Description: Project Mgmt: Review / respond to email. | | | | | | | | |
| 64 | ~~7/29/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Maxwell, Bruce~~ | ~~$200.00~~ | ~~0.80~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$160.00~~ |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |
| 65 | ~~7/24/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Maxwell, Bruce~~ | ~~$200.00~~ | ~~3.50~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$700.00~~ |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |
| 66 ⚠️ | ~~7/24/13~~ | ~~Fee~~ | ~~L620 Collection (non-law firm vendors)~~ | ~~Maxwell, Bruce~~ | ~~$250.00~~ | ~~0.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$100.00~~ |
| | Description: Collection: Equipment Setup / Testing (Drive prep)<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 67 | ~~7/24/13~~ | ~~Fee~~ | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Collection: Equipment Setup / Testing (Drive prep) | | | | | | | | |

Invoice – 3788_30 – TeamConnect 3.4 SP1 Updated 9/17/14 1:49 PM

| | Date | Type | Description | Timekeeper | Rate | Units | Disc | Adj | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 7/23/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.30 | $0.00 | $0.00 | $660.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop Deployment training) | | | | | | | | |
| 69 ⚠ | 7/23/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: Collection: Equipment Setup / Testing (Laptop Deployment training) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 70 | 7/22/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Collection: Equipment Setup / Testing (Ingestion documentation) | | | | | | | | |
| 71 ⚠ | 7/22/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.50 | $0.00 | $0.00 | $125.00 |
| | Description: Collection: Equipment Setup / Testing (Ingestion documentation) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 72 | 7/18/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 1.00 | $0.00 | $0.00 | $200.00 |
| | Description: Collection: Equipment Setup / Testing (Drive delivery) | | | | | | | | |
| 73 | 7/11/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.40 | $0.00 | $0.00 | $680.00 |
| | Description: Collection: Equipment Setup / Testing (Scripting) | | | | | | | | |
| 74 ⚠ | 7/11/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Collection: Equipment Setup / Testing (Scripting) Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 75 | 7/2/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Collection: Interview/targeted collection (custodian appswiki.apple.com) | | | | | | | | |
| 76 | 7/1/13 | Fee | L620 Collection (non-law firm vendors) | Maxwell, Bruce | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Collection: Equipment Setup / Testing (Documenting) | | | | | | | | |
| 77 ⚠ | 7/31/13 | Expense | E118 Litigation support vendors | | $746.83 | 1.00 | $0.00 | $0.00 | $746.83 |
| | Description: Reimbursable Expense Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Charnota, Ben M | 300.00 | 2.80 | 0.00 | 0.00 | 840.00 | 1.98% |
| Dunn, Cameron | 203.09 | 89.00 | 0.00 | 0.00 | 18,075.00 | 42.62% |

| Maquinalez, William | 150.00 | 4.50 | 0.00 | 0.00 | 675.00 | 1.59% |
| Maxwell, Bruce | 203.54 | 25.40 | 0.00 | 0.00 | 5,170.00 | 12.19% |
| McLaughlin, Mark | 202.64 | 43.50 | 0.00 | 0.00 | 8,815.00 | 20.79% |
| Noriega, Dan | 150.00 | 6.10 | 0.00 | 0.00 | 915.00 | 2.16% |
| Ton, Kiem | 202.43 | 39.10 | 0.00 | 0.00 | 7,915.00 | 18.67% |

## Header Information

|  |  |
|---|---|
| Invoice Number: 3437_32 | Billing Start Date: 3/1/13 |
| Vendor: BlackBag Technologies | Billing End Date: 3/31/13 |
| Invoice Date: 4/2/13 | Submitted Total: $23,551.75 |
| Received Date: 4/15/13 | Submitted Currency: USD |
| Project: APL2011001787-Samsung | |
| Posting Status: Posted | Line Item Warnings: 7 |
| Warnings: None | |

## Tax Information

Tax Type: US

Tax Rate: 0.00%

## Invoice Summary

| Type | Rate x Unit | Discount | Adjustment | Tax | Amount |
|---|---|---|---|---|---|
| Fees | $23,000.00 | $0.00 | $0.00 | $0.00 | $23,000.00 |
| Expenses | $551.75 | $0.00 | $0.00 | $0.00 | $551.75 |
| Invoice Total (USD) | $23,551.75 | $0.00 | $0.00 | $0.00 | $23,551.75 |

## Description

Samsung

## Comments to Requestor

## Line Items

View: All Line Items

Line Items 1 - 50 of 50

| Item | Date | Type | Category | TK | Rate | Units | Disc | Adj | Amt |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Ton, Kiem | $200.00 | 4.60 | $0.00 | $0.00 | $920.00 |
| | Description: Making copies of cd for delivery to oc | | | | | | | | |
| 2 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 4.40 | $0.00 | $0.00 | $880.00 |
| | Description: code research | | | | | | | | |
| 3 | 3/28/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |

| 4 | 3/28/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 3.90 | $0.00 | $0.00 | $780.00 |
| | Description: Source code ingestion, update prep, deployment, DB updates. | | | | | | | | |
| 5 | 3/27/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.30 | $0.00 | $0.00 | $260.00 |
| | Description: Source code research | | | | | | | | |
| 6 | 3/27/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 7 | 3/25/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 5.30 | $0.00 | $0.00 | $1,060.00 |
| | Description: Update prep, update, code research | | | | | | | | |
| 8 | 3/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.80 | $0.00 | $0.00 | $560.00 |
| | Description: Update prep and deploy | | | | | | | | |
| 9 | 3/22/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Update prep and deploy | | | | | | | | |
| 10 | 3/26/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 11 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 1.20 | $0.00 | $0.00 | $240.00 |
| | Description: Source updates for Gibson Dunn and Weil | | | | | | | | |
| 12 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 13 ⚠️ | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 1.30 | $0.00 | $0.00 | $325.00 |
| | Description: Source updates for Gibson Dunn and Weil<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 14 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 6.80 | $0.00 | $0.00 | $1,360.00 |
| | Description: Source code research, update creation | | | | | | | | |
| 15 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 8.00 | $0.00 | $0.00 | $1,600.00 |
| | Description: Source code research | | | | | | | | |
| 16 ⚠️ | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.10 | $0.00 | $0.00 | $25.00 |
| | Description: Source code research<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |

| 17 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 18 | 3/4/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, support | | | | | | | | |
| 19 | 3/27/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 1.00 | $0.00 | $0.00 | $150.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 20 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.00 | $0.00 | $0.00 | $400.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 21 | 3/21/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 1.50 | $0.00 | $0.00 | $300.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 22 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 23 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.70 | $0.00 | $0.00 | $540.00 |
| | Description: Code research and copying | | | | | | | | |
| 24 ⚠ | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $250.00 | 0.40 | $0.00 | $0.00 | $100.00 |
| | Description: Code research and copying<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 25 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 26 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | McLaughlin, Mark | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Code research and copying | | | | | | | | |
| 27 | 3/19/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 28 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 29 | 3/15/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| | 3/15/13 | Fee | L630 Processing (non-law firm | Dunn, Cameron | $200.00 | 2.50 | $0.00 | $0.00 | $500.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | | | vendors) | | | | | | |
| ⚠ | Description: Source code prep, update, and DB updates<br>Warning: Potential duplicate charge on : current invoice (line item 28) | | | | | | | | |
| 31 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 32 | 3/13/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 33 | 3/11/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 3.00 | $0.00 | $0.00 | $600.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 34 | 3/1/13 | Fee | L630 Processing (non-law firm vendors) | Dunn, Cameron | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: Source code prep, update, and DB updates | | | | | | | | |
| 35 | 3/27/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 1.80 | $0.00 | $0.00 | $360.00 |
| | Description: dmg-prep | | | | | | | | |
| 36 | 3/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $200.00 | 2.30 | $0.00 | $0.00 | $460.00 |
| | Description: collecting data | | | | | | | | |
| 37 | 3/26/13 | Fee | L620 Collection (non-law firm vendors) | Bagley, Clare | $250.00 | 0.80 | $0.00 | $0.00 | $200.00 |
| ⚠ | Description: collecting data<br>Warning: Rate exceeds authorized rate of USD 200.00 | | | | | | | | |
| 38 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 1.20 | $0.00 | $0.00 | $180.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 39 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 0.60 | $0.00 | $0.00 | $90.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 40 | 3/15/13 | Fee | L620 Collection (non-law firm vendors) | Maquinalez, William | $150.00 | 0.30 | $0.00 | $0.00 | $45.00 |
| | Description: DMG/Ingestion/Collection Drive Prep | | | | | | | | |
| 41 | 3/12/13 | Fee | L630 Processing (non-law firm vendors) | Maquinalez, William | $150.00 | 0.50 | $0.00 | $0.00 | $75.00 |
| | Description: Checking Mac Pros and repairing RAID sets | | | | | | | | |
| 42 | 3/29/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 1.30 | $0.00 | $0.00 | $195.00 |
| | Description: Palo Alto drop off | | | | | | | | |
| | 3/28/13 | Fee | L630 Processing (non-law firm | Noriega, Dan | $150.00 | 1.70 | $0.00 | $0.00 | $255.00 |

Invoice – 3437_32 – TeamConnect 3.4 SF1 Updates                                                          9/17/14 1:41 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 | | | vendors) | | | | | | |
| | Description: SC update | | | | | | | | |
| 44 | ~~3/25/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~1.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$240.00~~ |
| | Description: SC updates | | | | | | | | |
| 45 | ~~3/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~2.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$390.00~~ |
| | Description: SC up date Palo Alto | | | | | | | | |
| 46 ⚠️ | ~~3/21/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$200.00~~ | ~~0.40~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$80.00~~ |
| | Description: SC up date Palo Alto<br>Warning: Rate exceeds authorized rate of USD 150.00 | | | | | | | | |
| 47 ⚠️ | ~~3/31/13~~ | ~~Expense~~ | ~~E118 Litigation support vendors~~ | | ~~$551.75~~ | ~~1.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$551.75~~ |
| | Description: Reimbursable Expense<br>Warning: Charge type requires attorney pre-approval. (INVC114C) | | | | | | | | |
| 48 | ~~3/4/13~~ | ~~Fee~~ | ~~L630 Processing (non-law firm vendors)~~ | ~~Noriega, Dan~~ | ~~$150.00~~ | ~~1.60~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$240.00~~ |
| | Description: Pickup / Delivery Samsung 630 | | | | | | | | |
| 49 | 3/20/13 | Fee | L630 Processing (non-law firm vendors) | Hall, John E | $300.00 | 3.80 | $0.00 | $0.00 | $1,140.00 |
| | Description: timestamps | | | | | | | | |
| 50 | 3/14/13 | Fee | L630 Processing (non-law firm vendors) | Noriega, Dan | $150.00 | 3.60 | $0.00 | $0.00 | $540.00 |
| | Description: Proccess returned MBP's for redeployment | | | | | | | | |

## Summary Breakdowns

By Timekeeper | By Fee/Expense Category

| Timekeeper | Avg Net Rate | Net Units | Net Disc | Total Adj | Net Amt | % of Total Fees |
|---|---|---|---|---|---|---|
| APL2011001787-Samsung | | | | | | |
| Bagley, Clare | 208.16 | 4.90 | 0.00 | 0.00 | 1,020.00 | 4.43% |
| Dunn, Cameron | 200.00 | 43.30 | 0.00 | 0.00 | 8,660.00 | 37.65% |
| Hall, John E | 300.00 | 3.80 | 0.00 | 0.00 | 1,140.00 | 4.96% |
| Maquinalez, William | 150.00 | 4.60 | 0.00 | 0.00 | 690.00 | 3.00% |
| McLaughlin, Mark | 202.11 | 42.70 | 0.00 | 0.00 | 8,630.00 | 37.52% |
| Noriega, Dan | 151.56 | 12.80 | 0.00 | 0.00 | 1,940.00 | 8.43% |
| Ton, Kiem | 200.00 | 4.60 | 0.00 | 0.00 | 920.00 | 4.00% |