# EXHIBIT D2

**Unredacted Version of Document Sought to be Sealed**

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost - DCR | 03/12/12-03/31/12  Base Monthly License Fee for Catalyst CR | | 7,828.76 |
| | ata Storage - DCR | 03/12/12-03/31/12 | | |
| | P - GB | RUSH..--03/29/12..Upload o ▮ or apple630.xlsx to the Samsung_630 site (271684) | | 34.20 |
| | P - GB | --03/29/12..Fast Track upload of ▮ for  to the Samsung_630 site (271742) | | 3.40 |
| | P - GB | --03/29/12..Document copy upload of▮ ▮or STCloned_Docs to the Samsung_630 site (271754) | | |
| | P - GB | --03/28/12..Upload o ▮ or  to the Samsung_630 site (270815) | | 155.40 |
| | P - GB | --03/28/12..Upload▮ or SAMNDCA630_001.dat to the Samsung_630 site (270945) | | 28.80 |
| | P - GB | --03/28/12..Fast Track upload of ▮ for  to the Samsung_630 site (271330) | | 12.40 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep I ▮ | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | --03/27/12..Fast Track upload o ▮ for  to the Samsung_630 site (270518) | ▮ | 0.20 |
| | P - GB | --03/27/12..Fast Track upload o ▮ for  to the Samsung_630 site (270519) | | 7.80 |
| | P - GB | --03/27/12..Fast Track upload of ▮ for  to the Samsung_630 site (270693) | | 13.60 |
| | P - GB | --03/27/12..Fast Track upload of ▮ for  to the Samsung_630 site (270859) | | 0.20 |
| | P - GB | --03/27/12..Fast Track upload of ▮ for  to the Samsung_630 site (270865) | | 59.00 |
| | P - GB | --03/26/12..Fast Track upload of ▮ for  to the Samsung_630 site (270400) | | 18.40 |
| | UP - GB | --03/26/12..Upload o ▮ or 19439_Load.mdb to the Samsung_630 site (270179) | | 10.20 |
| | P - GB | --03/26/12..Document copy upload o ▮ ▮ f r STCloned_Docs to the Samsung_630 site (270190) N/C | | |
| | P - GB | --03/26/12..Fast Track upload o ▮ for  to the Samsung_630 site (270300) | | 1.00 |
| | UP - GB | --03/26/12..Fast Track upload of ▮ | | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site (270317) | | |
| ▮ | P - GB | --03/26/12..Fast Track upload o ▮ for  to the Samsung_630 site (270324) | | 4.00 |
| ▮ | P - GB | --03/26/12..Fast Track upload o ▮ for  to the Samsung_630 site (270343) | | 0.20 |
| ▮ | P - GB | --03/26/12..Fast Track upload o ▮ for  to the Samsung_630 site (270350) | | 45.40 |
| ▮ | UP - GB | --03/26/12..Fast Track upload of ▮ for  to the Samsung_630 site (270372) | | 87.40 |
| ▮ | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (269705) | | 226.60 |
| ▮ | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (269723) | | 88.00 |
| ▮ | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (269731) | | 23.80 |
| ▮ | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (269740) | | 134.40 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 4 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --03/25/12..Upload o ▮ or 1467.20120312.094658.db1.LoadFile.txt to the Samsung_630 site (269749) | | 0.20 |
| | P - GB | --03/25/12..Upload o ▮ or  to the Samsung_630 site (269758) | | 92.40 |
| | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (270076) | | 3,772.80 |
| | P - GB | --03/25/12..Upload o ▮ or All.LoadFile.txt to the Samsung_630 site (270093) | | 5,049.60 |
| | P - GB | --03/25/12..Fast Track upload of ▮ for send.DB2.20120324.002018.tar.gz.gpg to the Samsung 630 site (269760) | | 95.60 |
| | P - GB | --03/24/12..Fast Track upload of ▮ for send.DB2.20120324.035238.tar.gz.gpg to the Samsung 630 site (269759) | | 13.00 |
| | P - GB | --03/23/12..Fast Track upload of ▮ for  to the Samsung_630 site (269414) | | 0.20 |
| | P - GB | --03/23/12..Fast Track upload of ▮ for  to the Samsung_630 site (269415) | | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# **INVOICE**

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:              5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269417) | ███ | 26.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269572) | | 9.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269589) | | 1.00 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269626) | | 109.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269674) | | 0.80 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269689) | | 0.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269703) | | 0.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269726) | | 0.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269727) | | 0.20 |
| | P - GB | --03/23/12..Fast Track upload of ██████<br>for  to the Samsung_630 site (269732) | | 3.40 |
| | P - GB | --03/23/12..Fast Track upload o██████ | | 0.20 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | for  to the Samsung_630 site (269735)<br>--03/23/12..Fast Track upload of ▉ | ▉ | 0.20 |
| | P - GB | for  to the Samsung_630 site (269736)<br>--03/23/12..Fast Track upload of ▉ | | 16.00 |
| | P - GB | for  to the Samsung_630 site (269739)<br>--03/23/12..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for  to the Samsung_630 site (269754)<br>--03/23/12..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for  to the Samsung_630 site (269755)<br>--03/22/12..Fast Track upload of ▉ | | 4.80 |
| | P - GB | for  to the Samsung_630 site (269013)<br>--03/22/12..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for  to the Samsung_630 site( 269237)<br>--03/22/12..Fast Track upload of ▉ | | 1.60 |
| | P - GB | for  to the Samsung_630 site (269268)<br>--03/22/12..Fast Track upload o ▉ | | 1.60 |
| | P - GB | for  to the Samsung_630 site (269303)<br>--03/22/12..Fast Track upload of ▉ | | 74.00 |
| | P - GB | for  to the Samsung_630 site(269309)<br>--03/22/12..Fast Track upload of ▉ | | 56.40 |
| | | for  to the Samsung_630 site (269312) | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --03/22/12..Fast Track upload of ████ for to the Samsung_630 site (269315) | | 0.20 |
| | P - GB | --03/22/12..Fast Track upload of ████ for to the Samsung_630 site (269328) | | 0.60 |
| | P - GB | --03/22/12..Fast Track upload of ████ for to the Samsung_630 site (269330) | | 76.80 |
| | P - GB | --03/22/12..Fast Track upload of ████ for to the Samsung_630 site (269339) | | 20.20 |
| | P - GB | --03/21/12..Upload of ████ or All.LoadFile.txt to the Samsung_630 site (268022) | | 30.20 |
| | P - GB | --03/21/12..Document copy upload of ████ or STCloned_Docs to the Samsung_630 site (268129) N/C | | |
| | P - GB | --03/21/12..Document copy upload of ████ or STCloned_Docs to the Samsung_630 site (268422) N/C | | |
| | P - GB | --03/21/12..Fast Track upload o ████ for to the Samsung_630 site (268715) | | 0.20 |
| | P - GB | --03/21/12..Fast Track upload of ████ for to the Samsung_630 site (268717) | | 9.60 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:  303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 8 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | P - GB | --03/19/12..Upload o ████ or 10184.20120314.020830.db1.LoadFile.txt to the Samsung_630 site (267722) | ████ | 0.20 |
| | P - GB | --03/19/12..Upload o ████ or 10184.20120319.100429.db1.LoadFile.txt to the Samsung_630 site (267723) | | 11.20 |
| | P - GB | --03/19/12..Fast Track upload of ████ for to the Samsung_630 site (267735) | | 3.20 |
| | P - GB | --03/18/12..Upload of ████ or 11892810.20120315.083854.db1.LoadFile.t xt to the Samsung_630 site (267052) | | 59.00 |
| | P - GB | --03/18/12..Upload o ████ or 14816211.20120313.202452.db1.LoadFile.t xt to the Samsung_630 site (267180) | | 90.80 |
| | P - GB | --03/18/12..Upload o ████ or 11892810.20120315.022937.db1.LoadFile.t xt to the Samsung_630 site (267216) | | 1.00 |
| | P - GB | --03/18/12..Upload o ████ or 6032.20120315.023630.db1.LoadFile.txt to the Samsung_630 site (267259) | | 150.00 |
| | P - GB | --03/16/12..Document copy upload of ████ | | |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:               9

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▉ | | ▉ for STCloned_Docs to the Samsung_630 site (266238) N/C | ▉ | |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267062) | | 0.20 |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267063) | | 2.80 |
| | P - GB | --03/16/12..Upload o ▉ or 11892810.20120314.133400.db1.LoadFile.t xt to the Samsung_630 site (267068) | | 177.20 |
| | P - GB | --03/16/12..Upload o ▉ or 11892810.20120314.055232.db1.LoadFile.t xt to the Samsung_630 site (267166) | | 2.40 |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267197) | | 0.20 |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267199) | | 1.20 |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267252) | | 0.20 |
| | P - GB | --03/16/12..Fast Track upload of ▉ for to the Samsung_630 site (267253) | | 8.60 |
| | P - GB | --03/16/12..Fast Track upload of ▉ | | 9.20 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 10 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | for  to the Samsung_630 site (267285) | ███ | |
| | P - GB | --03/16/12..Fast Track upload of ███ for  to the Samsung_630 site (267289) | | 0.20 |
| | P - GB | --03/15/12..Upload o ███ or All.LoadFile.txt to the Samsung_630 site (266457) | | 1.00 |
| | P - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266688) | | 0.20 |
| | P - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266691) | | 5.80 |
| | P - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266740) | | 77.20 |
| | P - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266775) | | 0.60 |
| | P - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266777) | | 1.60 |
| | UP - GB | --03/15/12..Fast Track upload of ███ for  to the Samsung_630 site (266833) | | 2.60 |
| | UP - GB | --03/14/12..Document copy upload of ███ ███ for STCloned_Docs to the Samsung_630 site (266054) N/C | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 11 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --03/14/12..Document copy upload o ████ or STCloned_Docs to the Samsung_630 site (266164) N/C | | |
| | P - GB | --03/13/12..Upload o █████ for All.LoadFile.txt to the Samsung_630 site (265201) | | 0.20 |
| | P - GB | --03/13/12..Upload o █████ or All.LoadFile.txt to the Samsung_630 site (265560) | | 0.20 |
| | P - GB | --03/13/12..Upload o █████ or 8496-PD01.DB2.LoadFile.txt to the Samsung_630 site (265581) | | 0.40 |
| | P - GB | --03/13/12..Upload o █████ or All.LoadFile.txt to the Samsung_630 site (265582) | | 2.40 |
| | P - GB | --03/13/12..Upload o █████ or All.LoadFile.txt to the Samsung_630 site (265603) | | 2.80 |
| | roduction | ..RUSH per JRho --03/30/12..Production Module..ABARR; Prod004_C;█████ ██████ Total Output Size: | | 500.00 |

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| Check/Credit Memo No: ██████ | Total Invoice Amount | Continued |
| | Payment/Credit Applied | 46,941.26 |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 0.80 GB | | |
| ███ | Production | ..RUSH per JRho --03/30/12..Production Module..ABARR; Prod004_B; ███ ███ | ███ | 500.00 |
| | Production | ..RUSH per JRho --03/27/12..Production Module..ABARR; Prod002_A; ███ ███ | | 500.00 |
| | Production | ..RUSH per JRho --03/26/12..Production Module..ABARR; Prod002; ███ ███ | | 500.00 |
| | Production | ..RUSH per JRho --03/25/12..Production Module..ABARR; Prod001; ███ ███ | | 500.00 |
| | PF | --03/30/12..Custom work to Add 3 fields to the Add New Document link on the Samsung 630 site per TTrudnowski (271851) | | 127.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 13 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Consult | Catalyst Professional Consulting Services (See Addendum for details). | | 14,743.75 |
| | Database — AST | 03/30/12..Run automated search based subcollection updates on the Samsung 630 site (271742) | | 25.00 |
| | Database — AST | 03/30/12..Run automated searches and updates on the Samsung 630 site (271742) | | 50.00 |
| | database — AST | 03/29/12..Run automated search based subcollection updates on the Samsung 630 site (270945) | | 25.00 |
| | Database — AST | 03/29/12..Custom work to unzip docs from FTP on the Samsung 630 site per MMckinley (271684) | | 87.50 |
| | Database — AST | 03/29/12..Custom work to Creat loadfile for native docs on the Samsung 630 site per MMckinley (271684) | | 87.50 |
| | Database — AST | 03/29/12..Custom work to Import docs and find missing files on the Samsung 630 site per MMckinley (271684) | | 87.50 |
| | Database — AST | 03/30/12..Custom work to Upload production module docs for production | | 87.50 |

Check/Credit Memo No:  ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:       Mar 31, 2012
Page:                  14

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ████ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ | atabase   AST | Prod003 on the Samsung 630 site per MMckinley (271724) | █ | 87.50 |
| | atabase   AST | 03/29/12..Custom work to Upload production module docs for production Prod001A on the Samsung 630 site per MMckinley (271172) | | 87.50 |
| | atabase   AST | 03/29/12..Custom work to Upload production module docs for production Prod002_A on the Samsung 630 site per MMckinley (271172) | | 50.00 |
| | atabase   AST | 03/29/12..Run automated searches and updates on the Samsung 630 site (270945) | | 131.25 |
| | atabase   AST | 03/29/12..Custom work to Copy Files From Samsung Offensive on the Samsung 630 site per MMckinley (271754) | | 25.00 |
| | atabase   AST | 03/28/12..Run automated search based subcollection updates on the Samsung 630 site (270693) | | 50.00 |
| | atabase   AST | 03/28/12..Run automated searches and updates on the Samsung 630 site (270693) | | 25.00 |
| | atabase   AST | 03/28/12..Run automated search based | | |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:                15

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ⬛ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ⬛ | atabase - AST | subcollection updates on the Samsung 630 site (270859) | ⬛ | |
| | atabase - AST | 03/28/12..Run automated searches and updates on the Samsung 630 site (270859) | | 50.00 |
| | atabase - AST | 03/28/12..Run automated search based subcollection updates on the Samsung 630 site  (270865) | | 25.00 |
| | database - AST | 03/28/12..Run automated searches and updates on the Samsung 630 site  (270865) | | 50.00 |
| | atabase - AST | 03/28/12..Custom work to replace a virus file on the Samsung 630 site per Apple (269760) | | 43.75 |
| | atabase - AST | 03/28/12..Custom work to edit load data and fire automation on the Samsung 630 site per TTrudnowski (270815) | | 262.50 |
| | atabase - AST | 03/28/12..Custom work to Upload of 197 docs  on the Samsung 630 site per TTrudnowski (270945) | | 175.00 |
| | atabase - AST | 03/27/12..Custom work to generate metadata and load 27 documents on the Samsung 630 site per TTrudnowski | | 262.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ⬛

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 16 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase  AST | (270627)<br>03/27/12..Run automated search based subcollection updates on the Samsung 630 site (270076) | ▮ | 25.00 |
| | atabase  AST | 03/27/12..Run automated searches and updates on the Samsung 630 site (270076) | | 50.00 |
| | atabase  AST | 03/27/12..Run automated search based subcollection updates on the Samsung 630 site (270093) | | 25.00 |
| | atabase  AST | 03/27/12..Run automated searches and updates on the Samsung 630 site (270093) | | 50.00 |
| | atabase  AST | 03/27/12..Run automated search based subcollection updates on the Samsung 630 site (270317) | | 25.00 |
| | atabase  AST | 03/27/12..Run automated searches and updates on the Samsung 630 site (270317) | | 50.00 |
| | atabase  AST | 03/27/12..Run automated search based subcollection updates on the Samsung 630 site (270324) | | 25.00 |
| | atabase  AST | 03/27/12..Run automated searches and updates on the Samsung 630 site (270324) | | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:              17

*Duplicate*

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | 03/27/12..Run automated search based subcollection updates on the Samsung 630 site  (270343) | ▮ | 25.00 |
| ▮ | atabase   AST | 03/27/12..Run automated searches and updates on the Samsung 630 site  (270343) | | 50.00 |
| ▮ | atabase   AST | 03/27/12..Run automated search based subcollection updates on the Samsung 630 site  (270372)) | | 25.00 |
| ▮ | atabase   AST | 03/27/12..Run automated searches and updates on the Samsung 630 site  (270372) | | 50.00 |
| ▮ | atabase   AST | 03/26/12..Custom work to upload 825 Loose documents  on the Samsung 630 site per ttrudnowski..jha178 (270179) | | 175.00 |
| ▮ | atabase   AST | 03/26/12..Custom work to Prepare loadfile and upload 184 docs on the Samsung 630 site per TTrudnowski (270190) | | 131.25 |
| ▮ | atabase   AST | 03/26/12..Custom work to overlay prior produced begcontrols  on the Samsung 630 site per TTrudnowski (270265) | | 87.50 |
| ▮ | atabase   AST | 03/25/12..Run automated search based subcollection updates on the Samsung 630 | | 25.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             18

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase AST | site (269760)<br>03/25/12..Run automated searches and updates on the Samsung 630 site (269760) | ███ | 50.00 |
| | atabase AST | 03/25/12..Custom work to fix and validate the loadfile on the Samsung 630 site per Apple (269705) | | 43.75 |
| | atabase AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269705) | | 43.75 |
| | atabase AST | 03/25/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (269723) | | 43.75 |
| | atabase AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269723) | | 43.75 |
| | atabase AST | 03/25/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (269731) | | 43.75 |
| | atabase AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269731) | | 43.75 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 19 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | 03/25/12..Custom work to fix the loadfile on the Samsung 630 site per Apple (2697380 | ▮ | 87.50 |
| | atabase   AST | 03/25/12..Custom work to validate the loadfile on the Samsung 630 site per Apple..era191 (269740) | | 43.75 |
| | atabase   AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269740) | | 43.75 |
| | atabase   AST | 03/25/12..Custom work to investigate and fix the failed text file on the Samsung 630 site per Apple (269741) | | 87.50 |
| | atabase   AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269749) | | 43.75 |
| | atabase   AST | 03/25/12..Custom work to investigate the ticket and remove the gpg from the ftp on the Samsung 630 site per Apple (269751) | | 43.75 |
| | atabase   AST | 03/25/12..Custom work to investigate and close the duplicate request on the Samsung 630 site per Apple (269753) | | 43.75 |

| | | |
|---|---|---|
| Check/Credit Memo No: ▮ | Subtotal | Continued |
| | Sales Tax | Continued |
| | Total Invoice Amount | Continued |
| | Payment/Credit Applied | 46,941.26 |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 20 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | database - AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (269758) | | 43.75 |
| | database - AST | 03/25/12..Custom work to move and decrypt send.DB2.20120323.212235.tar.gz.gpg on the Samsung 630 site per Apple (270076) | | 87.50 |
| | database - AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (270076) | | 43.75 |
| | database - AST | 03/25/12..Custom work to move and decrypt send.DB2.20120322.180746.tar.gz.gpg on the Samsung 630 site per Apple (270093) | | 87.50 |
| | database - AST | 03/25/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (270093) | | 43.75 |
| | database - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269572) | | 25.00 |
| | database - AST | 03/24/12..Run automated searches and | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████████

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1143873
Invoice Date:       Mar 31, 2012
Page:                   21

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | updates on the Samsung 630 site 269572 | | |
| | | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269589) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269589) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269626) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269626) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269674) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site ( 269674) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269689) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269689) | | 50.00 |

Check/Credit Memo No: ▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             22

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269703) | ▮ | 25.00 |
| | atabase   AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269703) | | 50.00 |
| | atabase   AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269726) | | 25.00 |
| | atabase   AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269726) | | 50.00 |
| | atabase   AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269727) | | 25.00 |
| | atabase   AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269727) | | 50.00 |
| | atabase   AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269732) | | 25.00 |
| | atabase   AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269732) | | 50.00 |
| ▮ | atabase   AST | 03/24/12..Run automated search based | ▮ | 25.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             23

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | subcollection updates on the Samsung 630 site (269735) | ▮ | 50.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269735) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269736) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269736) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269739) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269739) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269754) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269754) | | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 | | 25.00 |

Check/Credit Memo No:  ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 24 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | atabase - AST | site (269755)<br>03/24/12..Run automated searches and updates on the Samsung 630 site  (269755) | ▉ | 50.00 |
| | atabase - AST | 03/24/12..Run automated search based subcollection updates on the Samsung 630 site (269759) | | 25.00 |
| | atabase - AST | 03/24/12..Run automated searches and updates on the Samsung 630 site (269759) | | 50.00 |
| | atabase - AST | 03/21/12..Custom work to process deduping on the Samsung 630 site per Apple (267199) | | 43.75 |
| | atabase - AST | 03/22/12..Custom work to process deduping on the Samsung 630 site per Apple (267735) | | 43.75 |
| | atabase - AST | 03/23/12..Custom work to upload 467 loose documents and create metadata on the Samsung 630 site per TTrudnowski (269550) | | 175.00 |
| | atabase - AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269013) | | 25.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:              25

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
| --- |
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
| --- |
| |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit P | Amount |
| --- | --- | --- | --- | --- |
| ▉ | atabase—AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269013) | ▉ | 50.00 |
| | atabase—AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269237) | | 25.00 |
| | atabase—AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269237) | | 50.00 |
| | database—AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269268) | | 25.00 |
| | atabase—AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269268) | | 50.00 |
| | atabase—AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269303) | | 25.00 |
| | atabase—AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269303) | | 50.00 |
| | atabase—AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269309) | | 25.00 |
| | atabase—AST | 03/23/12..Run automated searches and | | 50.00 |

Check/Credit Memo No: ▉

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 26 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase - AST | updates on the Samsung 630 site  (269309) | ███ | 25.00 |
| | | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site  (269312) | | |
| | atabase - AST | 03/23/12..Run automated searches and updates on the Samsung 630 site  (269312) | | 50.00 |
| | atabase - AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site  (269315) | | 25.00 |
| | atabase - AST | 03/23/12..Run automated searches and updates on the Samsung 630 site  (269315) | | 50.00 |
| | atabase - AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site  (269328) | | 25.00 |
| | atabase - AST | 03/23/12..Run automated searches and updates on the Samsung 630 site  (269328) | | 50.00 |
| | atabase - AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site  (269330) | | 25.00 |
| | atabase - AST | 03/23/12..Run automated searches and updates on the Samsung 630 site  (269330) | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             27

*Duplicate*

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase   AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269339) | | 25.00 |
| | atabase   AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269339) | | 50.00 |
| | atabase   AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269414) | | 25.00 |
| | atabase   AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269414) | | 50.00 |
| | atabase   AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269415) | | 25.00 |
| | atabase   AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269415) | | 50.00 |
| | atabase   AST | 03/23/12..Run automated search based subcollection updates on the Samsung 630 site (269417) | | 25.00 |
| | atabase   AST | 03/23/12..Run automated searches and updates on the Samsung 630 site (269417) | | 50.00 |
| | atabase   AST | 03/23/12..Custom work to setup files and | | 218.75 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 28 |

*Duplicate*

| **Bill To:** |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| **Ship to:** |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | metadata transfer from Motorola site  on the Samsung 630 site per ABarr (268422) | | |
| ████ | atabase    AST | 03/23/12..Custom work to copy 78 redacted docs from Motorola site  on the Samsung 630 site per Abarr (268422) | ████ | 131.25 |
| | atabase    AST | 03/22/12..Custom work to process deduping on the Samsung 630 site per Apple..rel155 268022 | | 43.75 |
| | atabase    AST | 03/21/12..Run automated search based subcollection updates on the Samsung 630 site (268022) | | 25.00 |
| | atabase    AST | 03/21/12..Run automated searches and updates on the Samsung 630 site (268022) | | 50.00 |
| | atabase    AST | 03/21/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (268022) | | 43.75 |
| | atabase    AST | 03/21/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (268022) | | 43.75 |
| | atabase    AST | 03/21/12..Custom work to process deduping on the Samsung 630 site per | | 43.75 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:      Mar 31, 2012
Page:              29

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ██████ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase - AST | Apple (266688)<br>- 03/21/12..Custom work to deduping process on the Samsung 630 site per Apple (266691) | ████ | 43.75 |
| | atabase - AST | - 03/21/12..Custom work to process deduping on the Samsung 630 site per Apple (267063) | | 43.75 |
| | database - AST | - 03/21/12..Custom work to process deduping on the Samsung 630 site per Apple (267252) | | 43.75 |
| | atabase - AST | - 03/21/12..Custom work to process deduping on the Samsung 630 site per Apple (267253) | | 43.75 |
| | atabase - AST | - 03/21/12..Custom work to process deduping on the Samsung 630 site per Apple (267285) | | 43.75 |
| | atabase - AST | - 03/19/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (267722) | | 43.75 |
| | atabase - AST | - 03/19/12..Custom work to edit load data and fire automation on the Samsung 630 | | 43.75 |

Check/Credit Memo No: ██████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:       Mar 31, 2012
Page:                   30

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███████ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███████ | database - AST | site per Apple (267722)<br>03/19/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (267723) | ███████ | 43.75 |
| | database - AST | 03/19/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (267723) | | 43.75 |
| | database - AST | 03/18/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (267052) | | 43.75 |
| | database - AST | 03/18/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (267052) | | 43.75 |
| | database - AST | 03/18/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (267180) | | 43.75 |
| | database - AST | 03/18/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (267180) | | 43.75 |
| | database - AST | 03/18/12..Custom work to validate the loadfile on the Samsung 630 site per Apple | | 43.75 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:       Mar 31, 2012
Page:                  31

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ■atabase - AST | (267216)<br>03/18/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (267216) | | 43.75 |
| | ■atabase - AST | 03/18/12..Custom work to validate the loadfile on the Samsung 630 site per Apple (267259) | | 43.75 |
| | database - AST | 03/18/12..Custom work to edit load data and fire automation on the Samsung 630 site per Apple (267259) | | 43.75 |
| | ■atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 site (266457) | | 25.00 |
| | ■atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site (266457) | | 50.00 |
| | ■atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 site  (266688) | | 25.00 |
| | ■atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266688) | | 50.00 |
| | ■atabase - AST | 03/16/12..Run automated search based | | 25.00 |

Check/Credit Memo No: ■■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1143873
Invoice Date:   Mar 31, 2012
Page:   32

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ⬛ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | subcollection updates on the Samsung 630 site  (266691) | | |
| ⬛ | atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266691) | ⬛ | 50.00 |
| | atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 site  (266740) | | 25.00 |
| | atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266740) | | 50.00 |
| | atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 site  (266775) | | 25.00 |
| | atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266775) | | 50.00 |
| | atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 site  (266777) | | 25.00 |
| | atabase - AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266777) | | 50.00 |
| | atabase - AST | 03/16/12..Run automated search based subcollection updates on the Samsung 630 | | 25.00 |

Check/Credit Memo No:  ⬛

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:     Mar 31, 2012
Page:             33

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | site  (266833) | | |
| ███ | atabase   AST | 03/16/12..Run automated searches and updates on the Samsung 630 site  (266833) | ███ | 50.00 |
| | atabase   AST | 03/16/12..Custom work to Locate & Map Loadfile on the Samsung 630 site per Apple (266832) | | 43.75 |
| | atabase   AST | 03/16/12..Custom work to Repair loadfile on the Samsung 630 site per Apple (266763) | | 175.00 |
| | atabase   AST | 03/16/12..Custom work to Prepare the loadfile on the Samsung 630 site per Apple (267068) | | 43.75 |
| | atabase   AST | 03/16/12..Custom work to Locate & Map Loadfile on the Samsung 630 site per Apple (267077) | | 43.75 |
| | atabase   AST | 03/16/12..Custom work to Prepare the loadfile on the Samsung 630 site per Apple (267166) | | 43.75 |
| | atabase   AST | 03/15/12..Custom work to Prepare the loadfile on the Samsung 630 site per Apple (266457) | | 62.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 34 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | 03/15/12..Create mapping for Upload on the Samsung 630 site per Apple (266461) | ███ | 43.75 |
| | atabase   AST | 03/14/12..Custom work to copy documents on the Samsung 630 site per TTrudnowski (266054) | | 262.50 |
| | atabase   AST | RUSH per JRho..  03/14/12..Custom work to copy documents on the Samsung 630 site per ABarr (266164) | | 500.00 |
| | atabase   AST | 03/14/12..Run automated search based subcollection updates on the Samsung 630 site (265201) | | 25.00 |
| | atabase   AST | 03/14/12..Run automated searches and updates on the Samsung 630 site (265201) | | 50.00 |
| | atabase   AST | 03/14/12..Run automated search based subcollection updates on the Samsung 630 site  (265560) | | 25.00 |
| | atabase   AST | 03/14/12..Run automated searches and updates on the Samsung 630 site  (265560) | | 50.00 |
| | atabase   AST | 03/14/12..Run automated search based subcollection updates on the Samsung 630 site  (265581) | | 25.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1143873
Invoice Date:       Mar 31, 2012
Page:                   35

*Duplicate*

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase    AST | 03/14/12..Run automated searches and updates on the Samsung 630 site  (265581) | | 50.00 |
| | atabase    AST | 03/14/12..Run automated search based subcollection updates on the Samsung 630 site  (265582) | | 25.00 |
| | atabase    AST | 03/14/12..Run automated searches and updates on the Samsung 630 site  (265582) | | 50.00 |
| | database - AST | 03/14/12..Run automated search based subcollection updates on the Samsung 630 site  (265603) | | 25.00 |
| | atabase    AST | 03/14/12..Run automated searches and updates on the Samsung 630 site  (265603) | | 50.00 |
| | atabase    AST | 03/13/12..Custom work to prepare data for upload on the Samsung 630 site per Apple (265560) | | 43.75 |
| | atabase    AST | 03/13/12..Custom work to submit searches on the Samsung 630 site per Apple (265581) | | 43.75 |
| | atabase    AST | 03/13/12..Custom work to manually move and decrypt send.DB2.20111214.203401.tar.gz.gpg on | | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1143873 |
| Invoice Date: | Mar 31, 2012 |
| Page: | 36 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | the Samsung 630 site per Apple (265582) 03/13/12..Custom work to prepare data for upload on the Samsung 630 site per Apple (265603) | | 43.75 |
| | atabase - AST | 03/12/12..Custom work to prepare files for upload on the Samsung 630 site per Apple (265201) | | 43.75 |
| | Training | 03/27/12..Reviewer training on Samsung 630 site per Jerho (270227) | | 175.00 |
| | raining | 03/21/12..Review training on Samsung 630 site per MChapleau (267956) | | 175.00 |
| | raining | 03/20/12..Reviewer training on Samsung 630 site per EFedman (267519) | | 175.00 |
| | raining | 03/16/12..Reviewer training on Samsung 630 site per EFedman (265574( | | 175.00 |
| | raining | 03/14/12..Reviewer training on Samsung 630 site per Efedman (266130) | | 175.00 |
| | raining | 03/14/12..Coordinated training and entered users into log for Sansung 630 Reviewer training per Efedman (266130) | | 87.50 |

| | |
|---|---|
| Subtotal | 46,941.26 |
| Sales Tax | |
| Total Invoice Amount | 46,941.26 |
| Payment/Credit Applied | 46,941.26 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Qua | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | ebHost   DCR | 04/01/12 04/30/12  Base Monthly License Fee for Catalyst CR ███ | ███ | |
| ███ | ata Storage   DCR | 04/01/12 04/30/12  Variable License Fee ███ | | 14,938.24 |
| ███ | P - GB | --04/30/12..Fast Track upload o ███ for  to the Samsung_630 site 280564 | | 29.20 |
| ███ | P - GB | --04/27/12..Fast Track upload of ███ for  to the Samsung_630 site 280115 | | 0.20 |
| ███ | P - GB | --04/27/12..Fast Track upload of ███ for  to the Samsung_630 site 280122 | | 20.80 |
| ███ | P - GB | --04/27/12..Fast Track upload of ███ for  to the Samsung_630 site 280127 | | 0.20 |
| ███ | P - GB | --04/27/12..Fast Track upload of ███ for  to the Samsung_630 site 280159 | | 99.60 |
| ███ | P - GB | --04/26/12..Fast Track upload of ███ for  to the Samsung_630 site 279741 | | 0.20 |
| ███ | P - GB | --04/26/12..Fast Track upload of ███ for  to the Samsung_630 site 279746 | | 28.60 |
| ███ | P - GB | --04/16/12..Upload o ███ or  to the Samsung_630 site 276254 | ███ | 0.20 |
| ███ | P - GB | --04/16/12..Document copy upload of ███ | | |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# **INVOICE**

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 2 |

*Duplicate*

| **Bill To:** |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| **Ship to:** |
|---|
| |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| **Quantity** | **Item** | **Description** | **Unit Price** | **Amount** |
|---|---|---|---|---|
| ▮ | P - GB | ▮or STCloned_Docs to the Samsung_630 site 276336 N/C | ▮ | |
| | P - GB | --04/16/12..Fast Track upload of ▮ for  to the Samsung_630 site 276365 | | 0.20 |
| | P - GB | --04/13/12..Document copy upload of ▮ | | |
| | P - GB | ▮ f▮ r STCloned_Docs to the Samsung_630 site 275661 N/C | | |
| | UP - GB | --04/13/12..Document copy upload of ▮ | | |
| | | ▮ or STCloned_Docs to the Samsung_630 site 275662 N/C | | |
| | P - GB | --04/11/12..Fast Track upload of ▮ for  to the Samsung_630 site 275144 | | 10.20 |
| | P - GB | --04/11/12..Fast Track upload of ▮ for  to the Samsung_630 site 275146 | | 21.20 |
| | P - GB | --04/06/12..Upload o ▮ for All1.LoadFile.txt to the Samsung_630 site 273279 | | 763.20 |
| | P - GB | --04/05/12..Document copy upload of ▮ | | |
| | | ▮for STCloned_Docs to the Samsung_Productions site 272878 N/C | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | --04/03/12..Fast Track upload of ▮ for  to the Samsung_630 site 272815 | ▮ | 0.20 |
| | P - GB | --04/03/12..Fast Track upload of ▮ for  to the Samsung_630 site 272996 | | 0.20 |
| | P - GB | --04/02/12..Upload o ▮ for 272377_LoadFile.xls to the Samsung_630 site 272377 | | 2.20 |
| | UP - GB | --04/02/12..Fast Track upload of ▮ for  to the Samsung_630 site 272657 | | 0.20 |
| | roduction | --04/17/12..Production Module..MMCKINLEY; Prod12 ▮ Total Output Size: ▮ | | 212.50 |
| | roduction | --04/17/12..Production Module..MMCKINLEY; Prod012; ▮ | | 212.50 |
| | roduction | --04/16/12..FSchadek..Production; Converted/Endorsed: ▮ | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | roduction | ▮<br>--04/13/12..Production Module..MMCKINLEY; Prod010; ▮<br>▮ | ▮ | 212.50 |
| | roduction | --04/12/12..Production Module..MMCKINLEY; Prod009; ▮<br>▮ | | 212.50 |
| | roduction | --04/10/12..Production Module..ABARR; Prod008; ▮<br>▮ | | 212.50 |
| | roduction | --04/03/12..Production Module..ABARR; Prod007; ▮<br>▮ | | 212.50 |
| | roduction | --04/02/12..Production Module..ABARR; Prod005; ▮<br>▮ | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | onsult | Catalyst Professional Consulting Services (See Addendum for details). | | 6,431.25 |
| ▮ | atabase    AST | 04/30/12..Custom work to remove a duplicate folder on the Samsung 630 site per mmckinley..rga193 280247 | | 43.75 |
| ▮ | atabase    AST | 04/28/12..Run automated search based subcollection updates on the Samsung 630 site (280115 | | 25.00 |
| ▮ | atabase    AST | 04/28/12..Run automated searches and updates on the Samsung 630 site 280115 | | 50.00 |
| ▮ | atabase    AST | 04/28/12..Run automated search based subcollection updates on the Samsung 630 site  280122 | | 25.00 |
| ▮ | atabase    AST | 04/28/12..Run automated searches and updates on the Samsung 630 site  280122 | | 50.00 |
| ▮ | atabase    AST | 04/28/12..Run automated search based subcollection updates on the Samsung 630 site  280127 | | 25.00 |
| ▮ | atabase    AST | 04/28/12..Run automated searches and updates on the Samsung 630 site  280127 | | 50.00 |
| ▮ | atabase    AST | 04/28/12..Run automated search based | | 25.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | subcollection updates on the Samsung 630 site  280159) | | |
| ▉ | database - AST | 04/28/12..Run automated searches and updates on the Samsung 630 site  280159 | ▉ | 50.00 |
| | database - AST | 04/27/12..Run automated search based subcollection updates on the Samsung 630 site (279741 | | 25.00 |
| | database - AST | 04/27/12..Run automated searches and updates on the Samsung 630 site 279741 | | 50.00 |
| | database - AST | 04/27/12..Run automated search based subcollection updates on the Samsung 630 site  279746) | | 25.00 |
| | database - AST | 04/27/12..Run automated searches and updates on the Samsung 630 site  279746 | | 50.00 |
| | database - AST | 04/25/12..Custom work to change 4 values for the Issues field and update existing coding to match on the Samsung 630 site per TTrudnowski 278959 | | 43.75 |
| | database - AST | 04/20/12..Custom work to overlay metadata and upload 49 files on the Samsung 630 site per TTrudnowski 276398 | | 131.25 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1144382
Invoice Date:      Apr 30, 2012
Page:              7

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ | atabase   AST | 04/19/12..Run automated search based subcollection updates on the Samsung 630 site (271330) | █ | 25.00 |
| █ | atabase   AST | 04/19/12..Run automated searches and updates on the Samsung 630 site 271330 | █ | 50.00 |
| █ | atabase   AST | RUSH..  04/17/12..Custom work to copy documents on the Samsung 630 site per TTrudnowski 276665 | █ | 625.00 |
| █ | atabase   AST | RUSH..  04/17/12..Run automated searches and updates on the Samsung 630 site 276336 | █ | 50.00 |
| █ | atabase   AST | 04/17/12..Run automated search based subcollection updates on the Samsung 630 site (276365) | █ | 25.00 |
| █ | atabase   AST | 04/17/12..Run automated searches and updates on the Samsung 630 site 276365 | █ | 50.00 |
| █ | atabase   AST | 04/16/12..Custom work to edit load data and fire automation on the Samsung 630 site per TTrudnowski 276254 | █ | 87.50 |
| █ | atabase   P2 | 04/16/12..FSchadek..Custom Load File Creation (CSV); (276398) | █ | 87.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 8 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Database - P2 | 04/16/12..FSchadek..Production; RUSH Fees (276398) | | 500.00 |
| | Database - P2 | 04/16/12..FSchadek..Custom Work: TrueCrypt encryption (276398) | | 43.75 |
| | Database - CS | 04/03/12..Kbauer..Updated 49 fields on the site per request from TTrudnowski. (276343) | | 175.00 |
| | Database - P2 | 04/12/12..FSchadek..Custom Work: Apply unencryption (275377) | | 525.00 |
| | Database - P2 | 04/12/12..FSchadek..Custom Work: Apply unencryption; hours (275377) | | 175.00 |
| | Database - AST | 04/12/12..Run automated search based subcollection updates on the Samsung 630 site (275144 | | 25.00 |
| | Database - AST | 04/12/12..Run automated searches and updates on the Samsung 630 site 275144 | | 50.00 |
| | Database - AST | 04/12/12..Run automated search based subcollection updates on the Samsung 630 site  275146) | | 25.00 |
| | Database - AST | 04/12/12..Run automated searches and updates on the Samsung 630 site  275146 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮▮▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 9 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit P | Amount |
|---|---|---|---|---|
| ▓ | atabase - AST | 04/12/12..Custom work to manually upload 2 native files on the Samsung 630 site per TTrudnowski 275397 | ▓ | 262.50 |
| | atabase - AST | 04/06/12..Custom work to Upload and overlay production module docs for production Prod007 on the Samsung 630 site per Mmckinley 273834 | | 131.25 |
| | database - AST | 04/06/12..Custom work to Prepare the Loadfile on the Samsung 630 site per Apple 273279 | | 87.50 |
| | atabase - AST | 04/05/12..Custom work to overlay production values and copy produced version on the Samsung 630 site per ABarr 273011 | | 131.25 |
| | atabase - AST | 04/04/12..Run automated search based subcollection updates on the Samsung 630 site (272996) | | 25.00 |
| | atabase - AST | 04/04/12..Run automated searches and updates on the Samsung 630 site 272996 | | 50.00 |
| | atabase - AST | 04/03/12..Run automated search based subcollection updates on the Samsung 630 | | 25.00 |

Check/Credit Memo No: ▓▓▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1144382
Invoice Date:      Apr 30, 2012
Page:              10

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | site (272657)<br>- 04/03/12..Run automated searches and updates on the Samsung 630 site 272657 | ▮ | 50.00 |
| | atabase - AST | - 04/03/12..Custom work to overlay production data and copy to the AppleProduction subcollection on the Samsung 630 site per ABARR 272675 | | 131.25 |
| | database - AST | - 04/03/12..Custom work to remove records from Delete folder on the Samsung 630 site per Apple 272336 | | 43.75 |
| | atabase - AST | - 04/03/12..Custom work to remove records from Delete folder on the Samsung 630 site per Apple 272347 | | 43.75 |
| | atabase - AST | - 04/02/12..Removal of ▮ from the Document Removal Folder on the Samsung 630 site 272450 | | 131.25 |
| | atabase - AST | - 04/02/12..Run Priv UAP and NonSearchable searches and update 1 docs on the Samsung 630 site per Apple 269760 | | 87.50 |
| | atabase - AST | - 04/02/12..Custom work to Upload | | 87.50 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144382 |
| Invoice Date: | Apr 30, 2012 |
| Page: | 11 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | production module docs for production Prod004_C on the Samsung 630 site per MMckinley 272485 | | |
| | atabase   AST | 04/02/12..Custom work to prepare files for upload on the Samsung 630 site per TTrudnowski 272377 | | 175.00 |
| | atabase   AST | 04/01/12..Run Priv and UAP searches for docid 1330709 searches on the Samsung 630 site per Apple 269760 | | 43.75 |
| | raining | 04/25/12..Review training on Samsung 630 site per jerho..cca269 278886 | | 218.75 |
| | raining | 04/25/12..Review training on Samsung 630 site per jerho..cca269 278892 | | 175.00 |
| | raining | 04/25/12..Reviewer training on Samsung 630 site per minaeyu..rsa236 278889 | | 218.75 |
| | raining | 04/26/12..Reviewer training on Samsung 630 site per minaeyu..rsa236 279102 | | 175.00 |
| | raining | 04/30/12..Review training on Samsung 630 site per minaeyu..rsa236 280433 | | 175.00 |
| | raining | 04/17/12..Review training on Samsung 630 site per PJohnson 276556 | | 175.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | 29,927.34 |
| Sales Tax | |
| Total Invoice Amount | 29,927.34 |
| Payment/Credit Applied | 29,927.34 |
| **TOTAL** | **0.00** |

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1144858
Invoice Date:       May 31, 2012
Page:                  1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~ebHost   DCR~~ | ~~05/01/12-05/31/12  Base Monthly License Fee for Catalyst CR~~ ▮ | ▮ | |
| ▮ | ~~ata Storage   DCR~~ | ~~05/01/12-05/31/12  Variable License Fee~~ ▮ | | ~~14,208.32~~ |
| ▮ P - GB | | --05/31/12..Fast Track upload of ▮ for  to the Samsung_630 site 289505 | | 0.20 |
| ▮ P - GB | | --05/30/12..Document copy upload of ▮ ▮ for STCloned_Docs to the Samsung_630 site 288781 | | |
| ▮ P - GB | | --05/24/12..Upload of 60 docs ▮ or Loose Document Upload (4/16/2012) to the Samsung 630 site per TTrudnowski (287500) | | 0.60 |
| ▮ P - GB | | --05/11/12..Fast Track upload of ▮ for All.LoadFile.txt to the Samsung_630 site (283931) | | 29.20 |
| ▮ P - GB | | --05/11/12..Fast Track upload of ▮ for  to the Samsung_630 site (284194) | | 0.20 |
| ▮ P - GB | | --05/11/12..Fast Track upload of ▮ for  to the Samsung_630 site (284195) | | 9.80 |
| ▮ P - GB | | --05/10/12..Fast Track upload o ▮ | | 0.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 22,628.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1144858
Invoice Date:       May 31, 2012
Page:                  2

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | for  to the Samsung_630 site (283725)<br>--05/10/12..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for  to the Samsung_630 site (283803)<br>--05/10/12..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for  to the Samsung_630 site (283804)<br>--05/10/12..Fast Track upload of ▉ | | 23.60 |
| | Production | for  to the Samsung_630 site (283805)<br>--05/12/12..Production Module..ABARR;<br>Prod013; ▉ | | 212.50 |
| | roduction | --05/12/12..Production<br>Module..MMCKINLEY; Prod013_Rerun;<br>▉ | | 212.50 |
| | onsult | Catalyst Professional Consulting Services<br>(See Addendum for details). | | 6,387.50 |
| | atabase   AST | 05/31/12..Run automated search based<br>subcollection updates on the Samsung 630<br>site (288781) | | 25.00 |
| | atabase   AST | 05/31/12..Run automated searches and<br>updates on the Samsung 630 site 288781 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 22,628.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1144858 |
| Invoice Date: | May 31, 2012 |
| Page: | 3 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | atabase   AST | 05/17/12..Removal of ▉ ▉ from the Document Removal Folder on the Samsung 630 site (285414) | ▉ | 262.50 |
| | atabase   AST | 05/16/12..Custom work to process deduping on the Samsung 630 site per Burns (283807) | | 43.75 |
| | atabase   AST | 05/15/12..Run automated search based subcollection updates on the Samsung 630 site (283931) | | 25.00 |
| | atabase   AST | 05/15/12..Run automated searches and updates on the Samsung 630 site (283931) | | 50.00 |
| | atabase   AST | 05/12/12..Run automated search based subcollection updates on the Samsung 630 site (284194) | | 25.00 |
| | atabase   AST | 05/12/12..Run automated searches and updates on the Samsung 630 site (284194) | | 50.00 |
| | atabase   AST | 05/12/12..Run automated search based subcollection updates on the Samsung 630 site  (284195) | | 25.00 |
| | atabase   AST | 05/12/12..Run automated searches and updates on the Samsung 630 site  (284195) | | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 22,628.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1144858
Invoice Date:      May 31, 2012
Page:               4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ | atabase   AST | 05/12/12..Custom work to process deduping on the Samsung 630 site per Apple (279746) | | 43.75 |
| █ | atabase   AST | 05/12/12..Custom work to process deduping on the Samsung 630 site per Apple (280122) | | 43.75 |
| █ | atabase   AST | 05/12/12..Custom work to process deduping on the Samsung 630 site per Apple (280159) | | 43.75 |
| █ | atabase   AST | 05/11/12..Run automated search based subcollection updates on the Samsung 630 site (283725) | | 25.00 |
| █ | atabase   AST | 05/11/12..Run automated searches and updates on the Samsung 630 site (283725) | | 50.00 |
| █ | atabase   AST | 05/11/12..Run automated search based subcollection updates on the Samsung 630 site (283803) | | 25.00 |
| █ | atabase   AST | 05/11/12..Run automated searches and updates on the Samsung 630 site (283803) | | 50.00 |
| █ | atabase   AST | 05/11/12..Run automated search based subcollection updates on the Samsung 630 | | 25.00 |

Check/Credit Memo No:   ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 22,628.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1144858
Invoice Date:     May 31, 2012
Page:             5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | site (283804) | | |
| | database - AST | 05/11/12..Run automated searches and updates on the Samsung 630 site (283804) | | 50.00 |
| | database - AST | 05/11/12..Run automated search based subcollection updates on the Samsung 630 site (283805) | | 25.00 |
| | database - AST | 05/11/12..Run automated searches and updates on the Samsung 630 site (283805) | | 50.00 |
| | database - AST | 05/10/12..Custom work to Start the removal of ██████ on the Samsung 630 site per AAndreasen (283294) | | 87.50 |
| | database - AST | 05/01/12..Run automated search based subcollection updates on the Samsung 630 site (280564) | | 25.00 |
| | database - AST | 05/01/12..Run automated searches and updates on the Samsung 630 site (280564) | | |
| | Training | 05/07/12..Review training on Samsung 630 site per SKim (282161) | | 218.75 |
| | Training | 05/02/12..Review training on Samsung 630 site per MInaeyu (280819) | | 175.00 |

| | | |
|---|---|---|
| Check/Credit Memo No: ████ | Subtotal | 22,628.77 |
| | Sales Tax | |
| | Total Invoice Amount | 22,628.77 |
| | Payment/Credit Applied | 22,628.77 |
| | **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1145341
Invoice Date:     Jun 30, 2012
Page:             1

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
| --- |
|  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| | ~~ebHost   DCR~~ | ~~06/01/12 06/30/12  Base Monthly License Fee for Catalyst CR~~ ▉ | | |
| | ~~ata Storage   DCR~~ | ~~06/01/12 06/30/12  Variable License Fee~~ ▉ | | ~~14,078.08~~ |
| P - GB | | --06/20/12..Fast Track upload of ▉ for reports.16142397.P.20120601.192648.Load File.txt to the Samsung_630 site 291780 | | 0.20 |
| P - GB | | --06/20/12..Fast Track upload of ▉ for reports.16142397.P.20120601.201609.Load File.txt to the Samsung_630 site 291863 | | 0.20 |
| P - GB | | --06/15/12..Upload o ▉ or 20120615_295300 to the Samsung_630 site 295300 | | 3.00 |
| P - GB | | --06/15/12..Upload o ▉ or  to the Samsung_630 site 295337 | | 3.00 |
| P - GB | | --06/15/12..Upload o ▉ or Loose Document Upload (6/15/2012) to the Samsung 630 site per TTrudnowski (295024) | | 0.60 |

Check/Credit Memo No: ▉

| Subtotal | Continued |
| --- | --- |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 15,760.08 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1145341 |
| Invoice Date: | Jun 30, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/12 |

| Quantity | Item | Description | Unit | Amount |
|---|---|---|---|---|
| ▉ P - GB | --06/14/12..Upload o ▉ or Samsung630_Load.xlsx to the Samsung_630 site (294231) | | | 7.20 |
| ▉ P - GB | --06/14/12..Upload o ▉ or Loose Document Upload (6/14/2012) to the Samsung 630 site per TTrudnowski (294530) | | | 10.20 |
| UP - GB | --06/14/12..Upload of ▉ for Loose Document Upload (6/14/2012)(2) to the Samsung 630 site per TTrudnowski (294673) | | | 3.60 |
| ▉ P - GB | --06/13/12..Document copy upload of ▉ or STCloned_Docs to the Samsung_630 site (293016) | | | |
| ▉ P - GB | --06/13/12..Document copy upload o ▉ or STCloned_Docs to the Samsung_630 site (293102) | | | |
| ▉ P - GB | --06/13/12..Upload o ▉ or Load1.xlsx to the Samsung_630 site (293428) | | | 6.20 |
| ▉ P - GB | --06/08/12..Fast Track upload of ▉ | | | 73.60 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 15,760.08 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1145341 |
| Invoice Date: | Jun 30, 2012 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for send.db1.16142397.P.20120601.190011 to the Samsung 630 site (291893) | | |
| | P - GB | --06/11/12..Document copy upload of ▉ ▉ for STCloned_Docs to the Samsung_Productions site (291427) | | |
| | P - GB | --06/08/12..Fast Track upload of ▉ for send.db1.16142397.P.20120601.190011.LoadFile.txt to the Samsung_630 site (291893) | | 73.60 |
| | P - GB | --06/07/12..Fast Track upload of ▉ for  to the Samsung_630 site (291865) | | 0.60 |
| | roduction | --06/15/12..Production Module..RBAYOT; Prod014_Rerun_New_StartNumber; Pages: ▉ | | 212.50 |
| | roduction | --06/15/12..Production Module..TTRUDNOWSKI; Prod014; Pages: ▉ | | 212.50 |
| | atabase   AST | --06/12/12..Custom work to investigate and fix the missing document on the Samsung | | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 15,760.08 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1145341
Invoice Date:     Jun 30, 2012
Page:             4

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630￼1 Infinite Loop￼MS 3-SU￼Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase   AST | 630 site per ERatterman (291427)￼06/19/12..Custom work to complete the copy to the Samsung Productions site on the Samsung 630 site per ERatterman (291427) | | 87.50 |
| | atabase   AST | 06/16/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 295337 | | 50.00 |
| | atabase   AST | 06/14/12..Custom work to Upload Of 53 Docs on the Samsung 630 site per TTrudnowski (294231) | | 175.00 |
| | atabase   AST | 06/14/12..Custom work to update additional fields on the Samsung 630 site per MMcKinley (293016) | | 131.25 |
| | atabase   AST | 06/14/12..Custom work to update additional fields on the Samsung 630 site per MMcKinley (293102) | | 131.25 |
| | atabase   AST | 06/13/12..Custom work to Upload of 67 docs on the Samsung 630 site per TTrudnowski (293428) | | 175.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 15,760.08 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ████████

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1145341 |
| Invoice Date: | Jun 30, 2012 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 7/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ~~atabase - AST~~ | ~~06/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 (291893)~~ | | ~~50.00~~ |
| | ~~atabase - AST~~ | ~~06/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 (291865)~~ | | ~~50.00~~ |
| | ~~atabase - AST~~ | ~~06/01/12..Run automated searches and updates on the Samsung 630 site (289505)~~ | | ~~50.00~~ |
| | ~~atabase - AST~~ | ~~06/01/12..Removal of ███ from the Document Removal Folder on the Samsung 630 site (289507)~~ | | ~~87.50~~ |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | 15,760.08 |
| Sales Tax | |
| Total Invoice Amount | 15,760.08 |
| Payment/Credit Applied | 15,760.08 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1145841 |
| Invoice Date: | Jul 31, 2012 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quan | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost - DCR | 07/01/12 07/31/12  Base Monthly License Fee for Catalyst CR ███ | | |
| | ata Storage - DCR | 07/01/12 07/31/12  Variable License Fee | | 13,847.68 |
| | P - GB | 07/23/12..Document copy upload of ███ or STCloned_Docs to the Samsung_630 site (307329) | | |
| | UP - GB | 07/22/12..Document copy upload of ███ or STCloned_Docs to the Samsung_630_-_DEF site (307049) | | |
| | atabase - AST | 07/22/12..Custom work to QC of copy of docs on the Samsung 630 site per ABarr (307049) | | 87.50 |
| | atabase - AST | 07/20/12..Removal of ███ from the Document Removal Folder on the Samsung 630 site (306178) | | 43.75 |
| | atabase - AST | 07/12/12..Removal of ███ from the Document Removal Folder on the Samsung 630 site (303747) | | 43.75 |
| | atabase - AST | 07/05/12..Removal of ███ from the Document Removal Folder on the | | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 14,110.18 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1145841
Invoice Date:      Jul 31, 2012
Page:                 2

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database   AST | ~~Samsung 630 site (301751)~~<br>~~07/02/12..Removal of~~ ▉<br>~~from the Document Removal Folder on the~~<br>~~Samsung 630 site (300725)~~ | ▉ | 43.75 |

| | | |
|---|---|---|
| | Subtotal | 14,110.18 |
| | Sales Tax | |
| | Total Invoice Amount | 14,110.18 |
| | Payment/Credit Applied | 14,110.18 |
| | **TOTAL** | **0.00** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146313 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 1 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost   DCR | 08/01/12 08/31/12  Base Monthly License Fee for Catalyst CR; | | |
| | ata Storage   DCR | 08/01/12 08/31/12  Variable License Fee | | 10,405.44 |
| | P - GB | --08/22/12..Fast Track upload of ▓ for  to the Samsung_630 site 315894 | | 7.00 |
| | P - GB | --08/20/12..Upload of 238 docs ▓ r 2012-07-12 Pre-Prod Doc Samsung Production to the Samsung 630 site per Apple 315285 | | 18.60 |
| | P - GB | --08/03/12..Upload of 1 docs ▓ for Loose Document Upload (8/2/2012) to the Samsung 630 site per TTrudnowski 310834 | | 0.60 |
| | roduction | --08/10/12..Production Module..MMCKINLEY; Prod015_ReRunPerClient; ▓ | | 212.50 |
| | roduction | --08/03/12..Production Module..MMCKINLEY; Prod015; ▓ | | 212.50 |
| | atabase   AST | 08/22/12..Run automated Priv UAP and ▓ | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 10,994.14 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▓

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1146313 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase  AST | ~~NonIndexed searches perform search updates and subcollection moves on Samsung 630 315894~~<br>~~08/20/12..Custom work to complete the upload on the Samsung 630 site per Apple 315285~~ | ████ | ~~43.75~~ |
| ████ | atabase  AST | ~~08/09/12..Removal of ████████ from the Document Removal Folder on the Samsung 630 site 312582~~ | ████ | ~~43.75~~ |

| | |
|---|---|
| Subtotal | 10,994.14 |
| Sales Tax | |
| Total Invoice Amount | 10,994.14 |
| Payment/Credit Applied | 10,994.14 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice: 303-824-0900
Fax: 303-293-9073

# INVOICE

Invoice Number: 1146780
Invoice Date: Sep 30, 2012
Page: 1

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA 95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | ~~ebHost  DCR~~ | ~~09/01/12 09/30/12  Base Monthly License Fee for Catalyst CR~~ ████ | ████ | |
| | ~~ata Storage  DCR~~ | ~~09/01/12 09/30/12  Variable License Fee~~ ████ | | ~~15,268.80~~ |
| P - GB | | --09/30/12..Fast Track upload of ████ for to the Samsung_630 site 326446 | | 253.80 |
| P - GB | | --09/29/12..Fast Track upload of ████ for to the Samsung_630 site 326392 | | 39.40 |
| P - GB | | --09/29/12..Fast Track upload of ████ for to the Samsung_630 site 326484 | | 87.60 |
| P - GB | | --09/28/12..Fast Track upload of ████ for to the Samsung_630 site 325959 | | 345.00 |
| P - GB | | --09/28/12..Fast Track upload of ████ for to the Samsung_630 site 326365 | | 58.80 |
| P - GB | | --09/28/12..Fast Track upload of ████ for to the Samsung_630 site 326367 | | 18.00 |
| P - GB | | --09/27/12..Fast Track upload of ████ for to the Samsung_630 site 325901 | | 1.80 |
| P - GB | | --09/27/12..Fast Track upload of ████ for to the Samsung_630 site 325918 | | 45.60 |
| P - GB | | --09/25/12..Document copy upload of ████ | | |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ███ or STCloned_Docs to the Samsung_630 site 324399 | | |
| ███ P - GB | | --09/21/12..Document copy upload of ███ for STCloned_Docs to the Samsung_630 site 323511 | ███ | |
| P - GB | | --09/21/12..Fast Track upload of ███ for to the Samsung_630 site 323764 | | 13.60 |
| UP - GB | | --09/21/12..Fast Track upload of ███ for to the Samsung_630 site 323916 | | 234.60 |
| P - GB | | --09/21/12..Fast Track upload of ███ for send.db1.10226.P.20120920.201258.LoadFile.txt to the Samsung_630 site 323920 | | 250.60 |
| P - GB | | --09/21/12..Fast Track upload of ███ for to the Samsung_630 site 324021 | | 108.20 |
| P - GB | | --09/21/12..Fast Track upload of ███ for to the Samsung_630 site 324091 | | 250.20 |
| P - GB | | --09/20/12..Fast Track upload of ███ for send.db1.14208.P.20120919.184122.LoadFile.txt to the Samsung_630 site 322844 | | 6.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 3 |

*Duplicate*

| Voice: | 303-824-0900 |
|---|---|
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | --09/17/12..Fast Track upload of ███ for send.db1.10226.P.20120917.121549.LoadFile.txt to the Samsung_630 site 322065 | ███ | 0.20 |
| | P - GB | --09/17/12..Fast Track upload of ███ for send.db1.10226.P.20120917.135141.LoadFile.txt to the Samsung_630 site 322081 | | 5.20 |
| | P - GB | --09/17/12..Fast Track upload of ███ for  to the Samsung_630 site 322116 | | 12.00 |
| | P - GB | --09/17/12..Fast Track upload of ███ for send.db1.10226.P.20120917.171852.LoadFile.txt to the Samsung_630 site 322146 | | 1.20 |
| | roduction | --09/13/12..Production Module..MMCKINLEY; Prod016; ███ | | 212.50 |
| | CR | OCR Documents, fo ███ | | 30.69 |
| | atabase   AST | --09/30/12..Run automated Priv UAP and | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 4 |

*Duplicate*

| | | |
|---|---|---|
| Voice: | 303-824-0900 | |
| Fax: | 303-293-9073 | |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 326446<br>09/30/12..Custom work to prepare files for upload on the Samsung 630 site per Apple 326446 | ███ | 43.75 |
| | atabase   AST | 09/30/12..Removal o███ from the Document Removal Folder on the Samsung 630 site 326505 | | 87.50 |
| | atabase   AST | 09/29/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 326392 | | 50.00 |
| | atabase   AST | 09/29/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 326484 | | 50.00 |
| | atabase   AST | 09/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 325918 | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1146780
Invoice Date:     Sep 30, 2012
Page:             5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | 09/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 325959 | | 50.00 |
| | atabase - AST | 09/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 326365 | | 50.00 |
| | atabase - AST | 09/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  326367 | | 50.00 |
| | atabase - AST | 09/27/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 325901 | | 50.00 |
| | atabase - P2 | 09/26/12..ACarr..Archive. Total volume: 239 MB. (324812) | | |
| | atabase - AST | 09/26/12..Custom work to complete the removal on the Samsung 630 site per TTrudnowski 324113 | | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 6 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ atabase   AST | | 09/26/12..Custom work to investigate and close the duplicate request on the Samsung 630 site per TTrudnowski 324193 | ▮ | 43.75 |
| ▮ atabase   AST | | 09/26/12..Custom work to Copied  4326 docs and metadata on the Samsung 630 site per MMckinley 324399 | | 350.00 |
| ▮ atabase   AST | | 09/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 324399 | | 50.00 |
| ▮ atabase   AST | | 09/25/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 324563 | | 43.75 |
| ▮ atabase   AST | | 09/25/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 324609 | | 43.75 |
| ▮ atabase   AST | | 09/24/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 324091 | | 43.75 |
| ▮ atabase   AST | | 09/24/12..Custom work to investigate and close the duplicate removal request on the | | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit | Amount |
|---|---|---|---|---|
| | atabase - AST | Samsung 630 site per Ttrudnowski 324207 - 09/24/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 324276 | | 43.75 |
| | atabase - AST | - 09/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 323764 | | 50.00 |
| | atabase - AST | - 09/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  323920 | | 50.00 |
| | atabase - AST | - 09/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 324091 | | 50.00 |
| | atabase - AST | - 09/22/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 323511 | | 50.00 |
| | atabase - AST | - 09/22/12..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ■■■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 8 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 324021 | | |
| | atabase    AST | 09/22/12..Custom work to QC sherriTerri upload on the Samsung 630 site per ABarr 323511 | | 87.50 |
| | atabase    AST | 09/22/12..Removal of ■■■■■ from the Document Removal Folder on the Samsung 630 site 324113 | | 131.25 |
| | atabase    AST | 09/21/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 323511 | | 50.00 |
| | atabase    AST | 09/21/12..Custom work to edit the From field in the loadfile and the docpath to fire automated upload on the Samsung 630 site per Apple 323920 | | 87.50 |
| | atabase    AST | 09/21/12..Custom work to updated custom field on the Samsung 630 site per ABarr 323511 | | 87.50 |
| | atabase    AST | 09/21/12..Custom work to manual upload | | 306.25 |

Check/Credit Memo No: ■■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1146780
Invoice Date:       Sep 30, 2012
Page:                   9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | due to size on the Samsung 630 site per ABarr 323511 | | |
| | Database   AST | 09/20/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 322844 | | 50.00 |
| | Database   AST | 09/20/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 322844 | | 43.75 |
| | Database   AST | 09/17/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 322065 | | 50.00 |
| | Database   AST | 09/17/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  322081 | | 50.00 |
| | Database   AST | 09/17/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  322116 | | 50.00 |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,823.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1146780 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 10 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | 09/17/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  322146 | ▮ | 50.00 |
| | atabase - AST | 09/17/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 322146 | | 43.75 |
| | database - AST | 09/17/12..Custom work to prepare files for upload on the Samsung 630 site per Apple 322116 | | 43.75 |
| | DC | 09/26/12..ACarr..Media for client. 360 CDs. (324812) | | 10,800.00 |
| | hipping | 09/26/12..ACarr..Shipping. ▮ | | 80.48 |
| | hipping | 09/26/12..ACarr..Shipping. ▮ | | 80.48 |

| | | |
|---|---|---|
| | Subtotal | 30,823.50 |
| | Sales Tax | |
| Check/Credit Memo No: ▮ | Total Invoice Amount | 30,823.50 |
| | Payment/Credit Applied | 30,823.50 |
| | **TOTAL** | **0.00** |

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1147261
Invoice Date:  Oct 31, 2012
Page:  1

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost - DCR | 10/01/12 10/31/12  Base Monthly License Fee for Catalyst CR ███ | | |
| | ata Storage - DCR | 10/01/12 10/31/12  Variable License Fee ███ | | 33,944.88 |
| P - GB | | --10/31/12..Fast Track upload of ███ for to the Samsung_630 site 335329 | | 285.00 |
| P - GB | | --10/30/12..Fast Track upload of ███ for to the Samsung_630 site 334702 | | 255.60 |
| P - GB | | --10/30/12..Fast Track upload of ███ for send.db1.104564730.P.20121028.091805.LoadFile.txt to the Samsung_630 site 335132 | | 27.80 |
| P - GB | | --10/30/12..Fast Track upload of ███ for to the Samsung_630 site 335303 | | 220.20 |
| P - GB | | --10/29/12..Fast Track upload of ███ for send.db1.12473254.P.20121027.235748.LoadFile.txt to the Samsung_630 site 334676 | | 130.00 |
| P - GB | | --10/29/12..Fast Track upload of ███ for send.db1.135765.P.20121028.080600.Load | | 94.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 2 |

Voice:   303-824-0900
Fax:      303-293-9073

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | File.txt to the Samsung_630 site 334691 --10/29/12..Fast Track upload of ███ for  to the Samsung_630 site 334693 | ███ | 65.80 |
| | P - GB | --10/29/12..Fast Track upload of ███ for | | 255.60 |
| | UP - GB | send.db1.1467.P.20121028.075943.LoadFile.txt to the Samsung_630 site 334702 --10/29/12..Fast Track upload of ███ for | | 163.80 |
| | P - GB | send.db1.2082.P.20121028.125222.LoadFile.txt to the Samsung_630 site 334722 --10/29/12..Fast Track upload of ███ for | | 105.80 |
| | P - GB | send.db1.14816211.P.20121028.154024.LoadFile.txt to the Samsung_630 site 334725 --10/29/12..Fast Track upload of ███ for | | 9.20 |
| | P - GB | send.db1.17974319.P.20121029.031849.LoadFile.txt to the Samsung_630 site 334761 --10/29/12..Fast Track upload of ███ for | | 264.00 |

| | | |
|---|---|---|
| Check/Credit Memo No: ███ | Subtotal | Continued |
| | Sales Tax | Continued |
| | Total Invoice Amount | Continued |
| | Payment/Credit Applied | 61,152.77 |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | send.db1.464008.P.20121028.212026.Load File.txt to the Samsung_630 site 334764 | ▮ | |
| | P - GB | --10/29/12..Fast Track upload of ▮ for  to the Samsung_630 site 334846 | | 23.40 |
| | P - GB | --10/29/12..Fast Track upload of ▮ for  to the Samsung_630 site 334914 | | 255.20 |
| | P - GB | --10/29/12..Fast Track upload of ▮ for  to the Samsung_630 site 334954 | | 13.40 |
| | P - GB | --10/28/12..Document copy upload of ▮ or STCloned_Docs to the Samsung_630 site 334663 | | |
| | P - GB | --10/28/12..Document copy upload of ▮ or STCloned_Docs to the Samsung_630 site 334664 | | |
| | P - GB | --10/28/12..Fast Track upload of ▮ for send.db1.11892810.P.20121028.003015.LoadFile.txt to the Samsung_630 site 334674 | | 66.20 |
| | P - GB | --10/28/12..Fast Track upload of ▮ for  to the Samsung_630 site 334691 | | 94.80 |
| | P - GB | --10/28/12..Fast Track upload of ▮ | | 255.60 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 4 |

*Duplicate*

Voice: 303-824-0900
Fax: 303-293-9073

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site 334702 | | |
| ■ | P - GB | --10/28/12..Fast Track upload of ■ | ■ | 163.80 |
| | | for  to the Samsung_630 site 334722 | | |
| | P - GB | --10/28/12..Fast Track upload of ■ | | 105.80 |
| | | for  to the Samsung_630 site 334725 | | |
| | P - GB | --10/28/12..Fast Track upload of ■ | | 9.20 |
| | | for  to the Samsung_630 site 334761 | | |
| | UP - GB | --10/27/12..Fast Track upload of ■ | | 66.20 |
| | | for  to the Samsung_630 site 334674 | | |
| | P - GB | --10/16/12..Fast Track upload of ■ | | 50.20 |
| | | for  to the Samsung_630 site 330910 | | |
| | P - GB | --10/13/12..Fast Track upload of ■ | | 221.20 |
| | | for  to the Samsung_630 site 330097 | | |
| | P - GB | --10/13/12..Fast Track upload of ■ | | 52.80 |
| | | for  to the Samsung_630 site 330099 | | |
| | P - GB | --10/13/12..Fast Track upload of ■ | | 352.20 |
| | | for  to the Samsung_630 site 330107 | | |
| | P - GB | --10/12/12..Fast Track upload of ■ | | 0.40 |
| | | for  to the Samsung_630 site 329805 | | |
| | P - GB | --10/09/12..Fast Track upload of ■ | | 0.20 |
| | | for  to the Samsung_630 site 328817 | | |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 5 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | --10/09/12..Fast Track upload of ███ for  to the Samsung_630 site 328820 | ███ | 0.40 |
| | P - GB | --10/05/12..Fast Track upload of ███ for send.db1.6213067.P.20121005.024707.LoadFile.txt to the Samsung_630 site 328049 | | 29.40 |
| | P - GB | --10/05/12..Fast Track upload of ███ for  to the Samsung_630 site 328093 | | 139.80 |
| | P - GB | --10/05/12..Fast Track upload of ███ for send.db1.190449435.P.20121005.030557.LoadFile.txt to the Samsung_630 site 328122 | | 241.20 |
| | P - GB | --10/05/12..Fast Track upload of ███ for to the Samsung_630 site 328254 | | 0.20 |
| | P - GB | --10/05/12..Fast Track upload of ███ for  to the Samsung_630 site 328283 | | 0.20 |
| | P - GB | --10/05/12..Fast Track upload of ███ for to the Samsung_630 site 328287 | | 37.00 |
| | P - GB | --10/04/12..Fast Track upload of ███ for  to the Samsung_630 site 327999 | | 0.40 |
| | P - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site 328000 | | |
| ███ | P - GB | --10/04/12..Fast Track upload of ███ | ███ | 1.20 |
| | | for  to the Samsung_630 site 328001 | | |
| | P - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |
| | | for  to the Samsung_630 site 328006 | | |
| | P - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |
| | | for  to the Samsung_630 site 328007 | | |
| | UP - GB | --10/04/12..Fast Track upload of ███ | | 0.40 |
| | | for  to the Samsung_630 site 328008 | | |
| | P - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |
| | | for  to the Samsung_630 site 328011 | | |
| | P - GB | --10/04/12..Fast Track upload of ███ | | 1.40 |
| | | for  to the Samsung_630 site 328015 | | |
| | UP - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |
| | | for  to the Samsung_630 site 328016 | | |
| | UP - GB | --10/04/12..Fast Track upload of ███ | | 0.40 |
| | | for  to the Samsung_630 site 328020 | | |
| | UP - GB | --10/04/12..Fast Track upload of ███ | | 0.20 |
| | | for  to the Samsung_630 site 328021 | | |
| | UP - GB | --10/04/12..Fast Track upload of ███ | | 1.00 |
| | | for  to the Samsung_630 site 328023 | | |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 7 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
|  |  | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|  | Airborne |  | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328024 |  | 5.80 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328028 |  | 0.20 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328029 |  | 0.20 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328032 |  | 3.20 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328033 |  | 1.60 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328043 |  | 4.60 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328045 |  | 0.20 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328046 |  | 1.00 |
|  | P - GB | --10/04/12..Fast Track upload of ▉ for  to the Samsung_630 site 328041 |  | 1.60 |
|  | roduction | --10/23/12..Production Module..ABARR; Prod019; Pages: ▉ |  | 212.50 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1147261
Invoice Date:     Oct 31, 2012
Page:             8

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
|  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| ██ | Production | --10/19/12..Production Module..MMCKINLEY; Prod018 ██████ | ██ | 212.50 |
| ██ | I O | --10/22/12..Replacement o ██ DF docs ██████ on the Samsung 630 site per Apple 332777 | | 87.50 |
| ██ | FO | --10/22/12..Replacement of ██ PDF docs ██████ on the Samsung 630 site per Apple 332816 | | 43.75 |
| ██ | atabase - AST | --10/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 335303 | | 50.00 |
| ██ | atabase - AST | --10/31/12..Removal o ██████ from the Document Removal Folder on the Samsung 630 site 335299 | | 43.75 |
| ██ | atabase - AST | --10/31/12..Custom work to Resubmit to automation on the Samsung 630 site per Apple 335329 | | 43.75 |
| ██ | atabase - AST | --10/30/12..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ██████

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 334691  10/30/12..Run automated Priv UAP and | ███ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 334722  10/30/12..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  334761  10/30/12..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 334914  10/30/12..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  334954  10/30/12..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1147261
Invoice Date:     Oct 31, 2012
Page:             10

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 335132 | | |
| | atabase - AST | 10/30/12..Custom work to investigate search updates on the Samsung 630 site per Apple 334676 | | 43.75 |
| | atabase - AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334691 | | 43.75 |
| | atabase - AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334693 | | 43.75 |
| | atabase - AST | 10/30/12..Custom work to investigate the upload failure and fire automated upload on the Samsung 630 site per Apple 334702 | | 43.75 |
| | atabase - AST | 10/30/12..Custom work to investigate 4 virus quarantined text files on the Samsung 630 site per Apple 334702 | | 43.75 |
| | atabase - AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334722 | | 43.75 |
| | atabase - AST | 10/29/12..Custom work to edit the docpath | | 43.75 |

Check/Credit Memo No: ▆▆▆▆

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 11 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | and fire automated upload on the Samsung 630 site per Apple 334725 | ███ | |
| | | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334725 | | 43.75 |
| | atabase   AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334761 | | 43.75 |
| | atabase   AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334764 | | 43.75 |
| | atabase   AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334914 | | 43.75 |
| | atabase   AST | 10/30/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334954 | | 43.75 |
| | atabase   AST | 10/29/12..Custom work to investigate document deletion request on the Samsung 630 site per MMckinley 334753 | | 43.75 |
| | atabase   AST | 10/29/12..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 334674<br>10/29/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 334846 | ▉ | 50.00 |
| | database - AST | 10/29/12..Removal of ▉ ▉ from the Document Removal Folder on the Samsung 630 site 334316 | | 175.00 |
| | database - AST | 10/29/12..Custom work to edit the lengths of the orphans originalfilepath and originalname fields and fix date fields in the loadfile on the Samsung  334676 | | 175.00 |
| | database - AST | 10/29/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 334676 | | 43.75 |
| | database - AST | 10/29/12..Custom work to investigate the upload failure and fire automated upload on the Samsung 630 site per Apple 334761 | | 43.75 |
| | database - AST | 10/29/12..Custom work to edit the lengths | | 43.75 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 13 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase   AST | of the orphans originalfilepath and originalname fields in the loadfile on the Samsung 630 site per Apple 334764 | ████ | |
| | atabase   AST | 10/29/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 334764 | | 43.75 |
| | atabase   AST | 10/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 334663 | | 50.00 |
| | atabase   AST | 10/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  334664 | | 50.00 |
| | atabase   AST | 10/28/12..Copy data and files fo ████ from the applemotorola to the Samsung 630 site per ABarr 334663 | | 175.00 |
| | atabase   AST | 10/28/12..Custom work to QC of copy of metadata and docs on the Samsung 630 site per ABarr 334663 | | 87.50 |
| | atabase   AST | 10/28/12..Copy data and files fo ████ | | 350.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 61,152.77 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ████████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 14 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase  AST | from the Samsung Offensive to the Samsung 630 site per ABarr 334664 | | |
| ███ | atabase  AST | 10/28/12..Custom work to QC pf cppy of metadata and docs  on the Samsung 630 site per ABarr 334664 | ███ | 87.50 |
| | atabase  AST | 10/25/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per Apple 333614 | | 43.75 |
| | atabase  AST | 10/25/12..Custom work to investigate and close the duplicate request on the Samsung 630 site per MMckinley 333965 | | 43.75 |
| | atabase  AST | 10/24/12..Removal o ███ from the Document Removal Folder on the Samsung 630 site 333614 | | 262.50 |
| | atabase  AST | 10/23/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 332720 | | 43.75 |
| | atabase  AST | 10/22/12..Custom work to move and decrypt samsung_630_first tech issues.tar.gz.gpg.n ohov on the Samsung 630 site per Apple | | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147261
Invoice Date:      Oct 31, 2012
Page:                15

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| █████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase   AST | 332777<br>10/22/12..Custom work to move and decrypt samsung630_technical_issues_20121021.tar.gz.gpg.nohov on the Samsung 630 site per Apple 332816 | | 43.75 |
| | atabase   AST | 10/18/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 332017 | | 43.75 |
| | atabase   AST | 10/17/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 331296 | | 43.75 |
| | atabase   AST | 10/16/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 330910 | | 50.00 |
| | atabase   AST | 10/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 330099 | | 50.00 |
| | atabase   AST | 10/15/12..Removal of ████████ | | 87.50 |

Check/Credit Memo No:  ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 16 |

*Duplicate*

Voice: 303-824-0900
Fax: 303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | from the Document Removal Folder on the Samsung 630 site 330064 | | |
| ███ | Database - AST | 10/15/12..Custom work to replace PDF document on the Samsung 630 site per Apple 330575 | ███ | 43.75 |
| | Shipping | 10/13/12..BRichardson..Shipping;7991884 92545; (326381) | | 83.69 |
| | CDC | 10/13/12..BRichardson..Media for Client; CD: 180; (326381) | | 5,400.00 |
| | Database - P2 | 10/13/12..BRichardson..Archive; Total Volume: ██████ | | 175.00 |
| | Database - AST | 10/12/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 329805 | | 50.00 |
| | Database - AST | 10/12/12..Custom work to replace PDF documents on the Samsung 630 site per Apple 329221 | | 87.50 |
| | Database - P2 | 10/12/12..FSchadek..Custom Conversion: PDF; Files Converted: x1; Pages Converted: x1;(329570) | | 43.75 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 17 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | 10/11/12..Custom work to move and decrypt send.DB2.20121010.193703.tar.gz.gpg.nohov on the Samsung 630 site per Apple 329221 | ███ | 43.75 |
| | atabase   AST | 10/10/12..Removal of ███ from the Document Removal Folder on the Samsung 630 site 328989 | | 87.50 |
| | atabase   AST | 10/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 328817 | | 50.00 |
| | atabase   AST | 10/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328820 | | 50.00 |
| | atabase   AST | 10/09/12..Removal o ███ from the Document Removal Folder on the Samsung 630 site 328731 | | 87.50 |
| | atabase   AST | 10/08/12..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147261
Invoice Date:      Oct 31, 2012
Page:              18

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 328254 | | |
| ███ | atabase    AST | 10/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328287 | ███ | 50.00 |
| | atabase    AST | 10/08/12..Custom work to investigate the documents for removal on the Samsung 630 site per TTrudnowski 326534 | | 43.75 |
| | atabase    AST | 10/08/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 328122 | | 43.75 |
| | atabase    AST | 10/08/12..Custom work to submit searches on the Samsung 630 site per Apple 328254 | | 43.75 |
| | atabase    AST | 10/08/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 328287 | | 43.75 |
| | atabase    AST | 10/08/12..Removal o ███ from the Document Removal Folder on the Samsung 630 site 328433 | | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147261
Invoice Date:      Oct 31, 2012
Page:               19

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ | atabase - AST | 10/08/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 328446 | █ | 43.75 |
| █ | atabase - AST | 10/08/12..Removal o███████ █ from the Document Removal Folder on the Samsung 630 site 328306 | █ | 175.00 |
| █ | atabase - AST | 10/06/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 328049 | █ | 50.00 |
| █ | atabase - AST | 10/06/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 328283 | █ | 50.00 |
| █ | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 327999 | █ | 50.00 |
| █ | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | █ | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 20 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase  AST | Samsung 630  328000
  10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328000 | ███ | 50.00 |
| | atabase  AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328001 | | 50.00 |
| | atabase  AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328006 | | 50.00 |
| | atabase  AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328007 | | 50.00 |
| | atabase  AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328011 | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 21 |

*Duplicate*

Voice:    303-824-0900
Fax:       303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328015 | ███ | 50.00 |
| | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 328016 | | 50.00 |
| | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328020 | | 50.00 |
| | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328021 | | 50.00 |
| | atabase - AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328023 | | 50.00 |
| | atabase - AST | 10/05/12..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 22 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  328024<br>10/05/12..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  328028<br>10/05/12..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  328029<br>10/05/12..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  328032<br>10/05/12..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  328033<br>10/05/12..Run automated Priv UAP and<br>NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 23 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | updates and subcollection moves on Samsung 630  328041 | ▮ | 50.00 |
| | atabase   AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328043 | | 50.00 |
| | atabase   AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328045 | | 50.00 |
| | atabase   AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328046 | | 50.00 |
| | atabase   AST | 10/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  328093 | | 43.75 |
| | atabase   AST | 10/05/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 327974 | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 24 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | 10/05/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 328049 | ▮ | 43.75 |
| | atabase   AST | 10/05/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 site per Apple 328122 | | 43.75 |
| | atabase   AST | 10/04/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 327565 | | 43.75 |
| | atabase   AST | 10/03/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per TTrudnowski 327263 | | 43.75 |
| | atabase   AST | 10/02/12..Custom work to investigate and close the duplicate request on the Samsung 630 site per TTrudnowski 326833 | | 43.75 |
| | DC | 10/01/12..BRichardson..Media for Client; CD: 360; (326381) | | 10,800.00 |
| | atabase   P2 | 9/28/12..BRichardson..Archive; Total Volume:▮ | | 212.50 |
| | hipping | 10/01/12..BRichardson..Shipping; 799083418438; (326381) | | 85.64 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147261 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 25 |

*Duplicate*

Voice:    303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | Shipping | 10/01/12..BRichardson..Shipping; ███ (326381) | ███ | 39.01 |

| | |
|---|---|
| Subtotal | 61,152.77 |
| Sales Tax | |
| Total Invoice Amount | 61,152.77 |
| Payment/Credit Applied | 61,152.77 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~ebHost   DCR~~ | ~~11/01/12 11/30/12  Base Monthly License Fee for Catalyst CR▮~~ | ▮ | |
| ▮ | ~~ata Storage   DCR~~ | ~~11/01/12 11/30/12  Variable License Fee~~ | | ~~17,922.72~~ |
| ▮ | P - GB | --11/29/12..Upload o ▮ or  to the Samsung_Productions site 342532 | | 151.80 |
| ▮ | P - GB | --11/29/12..Upload o ▮ or  to the Samsung_Productions site 342811 | | 6.00 |
| ▮ | P - GB | --11/16/12..Fast Track upload of for  to the Samsung_630 site 340211 | | 0.40 |
| ▮ | P - GB | RUSH..--11/15/12..Upload o ▮ docs▮ ▮ or Inventor Depositions_20121115 to the Samsung 630 site per MMckinley 339738 | | 500.00 |
| ▮ | P - GB | --11/13/12..Document copy upload of ▮ ▮ or STCloned_Docs to the Samsung_630 site 338974 | | |
| ▮ | P - GB | --11/08/12..Fast Track upload of ▮ for send.db1.16419314.P.20121108.021825.Lo adFile.txt to the Samsung_630 site 337039 | ▮ | 115.60 |

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Total Invoice Amount | Continued |
| Check/Credit Memo No: ▮ | Payment/Credit Applied | 24,873.45 |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 2 |

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | UP - GB | --11/08/12..Fast Track upload of ▮ for  to the Samsung_630 site 337299 | | 174.20 |
| | UP - GB | --11/08/12..Fast Track upload of ▮ for  to the Samsung_630 site 337371 | | 155.40 |
| | UP - GB | --11/04/12..Document copy upload of ▮ ▮ for STCloned_Docs to the Samsung_630 site 335954 | | |
| | roduction | --11/27/12..Production Module..ABARR; Prod022A; | | 212.50 |
| | roduction | --11/20/12..Production Module..MMCKINLEY; Prod021; | | 212.50 |
| | OCR | OCR Documents, for ▮ | | 432.33 |
| | Database - P2 | --11/30/12..FSchadek..Custom Work: Custom Production (343119) | | 175.00 |
| | O | --11/16/12..Replacement of ▮ PDF docs on tl e Samsung 630 site per Apple 340277 | | 43.75 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 24,873.45 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | Database - P2 | 11/30/12..FSchadek..Custom Work: 2nd Custom Production (343119) | ███ | 175.00 |
| | database - AST | 11/29/12..Custom work to edit the load data and fire automated upload on the Samsung 630 site per MMckinley 342532 | | 131.25 |
| | database - AST | 11/29/12..Custom work to investigate and fix the missing files on the Samsung 630 site per MMckinley 342532 | | 87.50 |
| | database - AST | 11/29/12..Custom work to edit the load data and fire automated upload on the Samsung 630 site per MMckinley 342811 | | 87.50 |
| | database - AST | 11/29/12..Custom work to complete the upload on the Samsung 630 site per MMckinley 342811 | | 43.75 |
| | Database - P2 | 11/29/12..RBayot..Data/Media Handling; FTP: 1; (342811) | | 43.75 |
| | Database - P2 | 11/28/12..ASchadek..Data/Media Handling; 1 FTP; (342532) | | 43.75 |
| | Database - P2 | 11/20/12..FSchadek..Custom Conversion: PDF; Files Converted: ███ Converted: unknown;(340833) ($212.50 | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 24,873.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 4 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | min) | | |
| | atabase - AST | 11/19/12..Custom work to verify no docs to replace on the Samsung 630 site per MMckinley 340824 | | 43.75 |
| | atabase - AST | 11/16/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 340211 | | 50.00 |
| | atabase - AST | 11/16/12..Custom work to move and decrypt Samsung_630_20121116_export_TechProblems.tar.gz.gpg.nohov on the Samsung 630 site per Apple 340277 | | 43.75 |
| | atabase - P2 | 11/15/12..BRichardson..Data/Media Handling; FTP; (339738) | | 43.75 |
| | atabase - AST | RUSH.. 11/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 339738 | | 500.00 |
| | atabase - AST | RUSH.. 11/15/12..Custom work to submit searches on the Samsung 630 site per | | 500.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 24,873.45 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1147749
Invoice Date:     Nov 30, 2012
Page:             5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██████ | | MMckinley 339738 | ██████ | |
| | database - AST | RUSH.. 11/15/12..Custom work to investigate the search updates and folder the docs on the site on the Samsung 630 site per MMckinley 339738 | | 500.00 |
| | database - AST | 11/14/12..Copy data and files for ███ from the applehtc to the Samsung 630 site per MMckinley 338974 | | 402.50 |
| | database - AST | 11/14/12..Custom work to QC of copy of docs and metadata on the Samsung 630 site per MMckinley 338974 | | 87.50 |
| | database - AST | 11/09/12..Removal of ███████ from the Document Removal Folder on the Samsung 630 site 337377 | | 175.00 |
| | database - AST | 11/12/12..Custom work to monitor archival of ███ documents on the Samsung 630 site per MMckinley 337377 | | 43.75 |
| | database - AST | 11/12/12..Custom work to investigate the duplicate removal request on the Samsung 630 site per MMckinley 338501 | | 43.75 |
| | database - AST | 11/12/12..Removal of ████ docs 22.2 | | 262.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 24,873.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████████

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase - AST | MMckinley 339738 RUSH..  11/15/12..Custom work to investigate the search updates and folder the docs on the site on the Samsung 630 site per MMckinley 339738 | ███ | 500.00 |
| | atabase - AST | 11/14/12..Copy data and files fo ███ from the applehtc to the Samsung 630 site per MMckinley 338974 | | 402.50 |
| | atabase - AST | 11/14/12..Custom work to QC of copy of docs and metadata  on the Samsung 630 site per MMckinley 338974 | | 87.50 |
| | atabase - AST | 11/09/12..Removal o ███ ███ from the Document Removal Folder on the Samsung 630 site 337377 | | 175.00 |
| | atabase - AST | 11/12/12..Custom work to monitor archival o ███ documents on the Samsung 630 site per MMckinley 337377 | | 43.75 |
| | atabase - AST | 11/12/12..Custom work to investigate the duplicate removal request on the Samsung 630 site per MMckinley 338501 | | 43.75 |
| | atabase - AST | 11/12/12..Removal o ███ | | 262.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 24,873.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | ▇ ~~from the Document Removal Folder on the Samsung 630 site 338422~~ | | ▇ | |
| | ~~atabase - P2~~ | ~~11/09/12..BRichardson..Data/Media Handling; FTP 1; (337921)~~ | | ~~43.75~~ |
| | ~~atabase - AST~~ | ~~11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 337371~~ | | ~~50.00~~ |
| | ~~atabase - AST~~ | ~~11/09/12..Custom work to fix indexing errors and submit searches on the Samsung 630 site per Apple 337371~~ | | ~~43.75~~ |
| | ~~atabase - AST~~ | ~~11/09/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 337371~~ | | ~~43.75~~ |
| | ~~atabase - AST~~ | ~~11/09/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 337582~~ | | ~~43.75~~ |
| | ~~atabase - AST~~ | ~~11/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 337039~~ | | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 24,873.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▇

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ████ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ | atabase - AST | 11/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 337299 | █ | 50.00 |
| █ | atabase - AST | 11/08/12..Custom work to fix the docpath and fire automated upload on the Samsung 630 site per Apple 337039 | █ | 43.75 |
| █ | database - AST | 11/07/12..Removal of ████ from the Document Removal Folder on the Samsung 630 site 336676 | █ | 87.50 |
| █ | atabase - AST | 11/07/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 336702 | █ | 43.75 |
| █ | atabase - AST | 11/04/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 335954 | █ | 50.00 |
| █ | atabase - AST | 11/04/12..Copy data and files fo ████ from the Motorola to the Samsung 630 site per MMckinley 335954 | █ | 262.50 |
| █ | atabase - AST | 11/04/12..Custom work to QC of copy of | █ | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 24,873.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ████

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147749 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | metadata and docs  on the Samsung 630 site per MMckinley 335954 | | |
| ▉ | Database   AST | 11/04/12..Removal of ▉ from the Document Removal Folder on the Samsung 630 site 336116 | ▉ | 87.50 |
| | Database   AST | 11/04/12..Removal o ▉ from the Document Removal Folder on the Samsung 630 site 336116 | | 43.75 |
| | Database   AST | 10/31/12..Custom work to investigate the search updates on the Samsung 630 site per Apple 334702 | | 43.75 |
| | Database   AST | 11/02/12..Custom work to monitor PDFPrep on the Samsung 630 site per Apple 334702 | | 43.75 |
| | Database   AST | 11/01/12..Removal o ▉ from the Document Removal Folder on the Samsung 630 site 335515 | | 87.50 |
| | Database   AST | 11/01/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 site per MMckinley 335531 | | 43.75 |

| | | |
|---|---|---|
| | Subtotal | 24,873.45 |
| | Sales Tax | |
| | Total Invoice Amount | 24,873.45 |
| | Payment/Credit Applied | 24,873.45 |
| | **TOTAL** | **0.00** |

Check/Credit Memo No: ▉

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓ | ebHost   DCR | 12/01/12 12/31/12  Base Monthly License Fee for Catalyst CR ▓ | ▓ | |
| | ata Storage   DCR | 12/01/12 12/31/12  Variable License Fee | | 17,986.80 |
| | P - GB | --12/31/12..Upload o ▓ ocs ▓ for SAMNDCA630_20121221 to the Samsung 630 site per MMckinley 349544 | | 728.40 |
| | UP - GB | --12/28/12..Upload o ▓ docs ▓ for Multiple volumes to the Samsung 630 site per MMckinley 349332 | | 354.00 |
| | P - GB | --12/26/12..Upload o ▓ or  to the Samsung_Productions site 348220 | | 117.60 |
| | P - GB | --12/19/12..Upload o ▓ docs ▓ for Google 12-14-12 to the Samsung 630 site per MMckinley 347932 | | 38.40 |
| | P - GB | --12/17/12..Upload o ▓ ocs ▓ for SAMNDCA630_1211201 to the Samsung 630 site per MMckinley 346954 | | 497.40 |
| | P - GB | --12/15/12..Fast Track upload of ▓ for  to the Samsung_630 site 347437 | | 0.20 |
| | P - GB | --12/15/12..Fast Track upload of ▓ | | 0.20 |

Check/Credit Memo No: ▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 2 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site 347438 | | |
| █ | P - GB | --12/14/12..Fast Track upload of ███ | █ | 0.40 |
| | | for  to the Samsung_630 site 347362 | | |
| █ | P - GB | --12/14/12..Fast Track upload of ███ | █ | 2.00 |
| | | for  to the Samsung_630 site 347364 | | |
| █ | P - GB | --12/05/12..Fast Track upload of ███ | █ | 148.20 |
| | | for  to the Samsung_630 site 344648 | | |
| █ | UP - GB | --12/04/12..Fast Track upload of ███ | █ | 51.80 |
| | | for  to the Samsung_630 site 343948 | | |
| █ | UP - GB | --12/04/12..Fast Track upload of ███ | █ | 6.40 |
| | | for  to the Samsung_630 site 344224 | | |
| █ | Production | --12/21/12..Production Module..ABARR; Prod023; Pages: ███ | █ | 212.50 |
| █ | Production | --12/02/12..Production Module..CATFAST7; Prod22B Capps; Pages ███ | █ | 212.50 |
| █ | OCR | OCR Documents, fo ███ | █ | 175.20 |
| █ | ~~atabase - AST~~ | ~~--12/31/12..Custom work to prepare files for upload on the Samsung 630 site per~~ | █ | ~~175.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | MMckinley 349544 | | |
| ███ | atabase - AST | 12/31/12..Custom work to verify upload on the Samsung 630 site per MMckinley 349544 | ███ | 43.75 |
| | atabase - AST | 12/28/12..Custom work to prepare files for upload on the Samsung 630 site per MMckinley 349332 | | 525.00 |
| | Database - P2 | 12/27/12..FSchadek..Data/Media Handling - Create SPT Move Text/Native import DAT; (348544) | | 175.00 |
| | atabase - AST | 12/26/12..Custom work to edit the loaddate and fire automated upload on the Samsung 630 site per MMckinley 348220 | | 875.00 |
| | atabase - P2 | 12/26/12..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (349332) | | 43.75 |
| | atabase - P2 | 12/26/12..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (349544) | | 43.75 |
| | atabase - P2 | 12/19/12..RBayot..Data/Media Handling; FTP: 4; (348220) | | 87.50 |
| | atabase - AST | 12/19/12..Custom work to prepare files for upload on the Samsung 630 site per | | 131.25 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██████ | atabase   AST | MMckinley 347932<br>12/19/12..Custom work to verify upload on the Samsung 630 site per MMckinley 347932 | ██████ | 43.75 |
| | atabase - P2 | 12/18/12..BRichardson..Data/Media Handling; FTP 1; (347932) | | 43.75 |
| | atabase   AST | 12/17/12..Custom work to verify upload on the Samsung 630 site per MMckinley 346954 | | 43.75 |
| | atabase   AST | 12/16/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 347437 | | 50.00 |
| | atabase   AST | 12/16/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  347438 | | 50.00 |
| | atabase   AST | 12/14/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 347362 | | 50.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Database   AST | 12/14/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  347364 | | 50.00 |
| | Database   P2 | 12/13/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (346954) | | 43.75 |
| | Database   AST | 12/11/12..Removal of ▮▮▮ rom the Document Removal Folder on the Samsung 630 site 346171 | | 43.75 |
| | Database   AST | 12/10/12..Custom work to normalize two values for custodianname on the Samsung 630 site per MMckinley 345662 | | 43.75 |
| | O | 12/10/12..Replacement of 2 docs ▮▮ on the Samsung 630 site per MMckinley 345061 | | 87.50 |
| | Database   AST | 12/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 344648 | | 50.00 |
| | Database   AST | 12/04/12..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148179 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 6 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | ~~atabase   AST~~ | ~~updates and subcollection moves on Samsung 630 343948 - 12/04/12.. Run automated Priv UAP and NonIndexed searches perform search~~ | ███ | ~~50.00~~ |
| ███ | ~~atabase   AST~~ | ~~updates and subcollection moves on Samsung 630 344224 - 12/04/12.. Custom work to verify the search updates on the Samsung 630 site per Apple 343948~~ | ███ | ~~43.75~~ |

| | |
|---|---|
| Subtotal | 23,375.75 |
| Sales Tax | |
| Total Invoice Amount | 23,375.75 |
| Payment/Credit Applied | 23,375.75 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ~~ebHost - DCR~~ | ~~01/01/13 01/31/13  Base Monthly License Fee for Catalyst CR~~ | | |
| | ~~ata Storage - DCR~~ | ~~01/01/13 01/31/13  Variable License Fee~~ | | ~~22,631.04~~ |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358409 | | | 6.40 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358475 | | | 0.60 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358477 | | | 2.60 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358489 | | | 8.80 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358499 | | | 47.80 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358539 | | | 75.80 |
| P - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630 site 358543 | | | 0.40 |
| P - GB | --01/30/13..Fast Track upload of ███ for send.db1.50359362.P.20130125.075052.Lo | | | 291.20 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Voice:   303-824-0900
Fax:       303-293-9073

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 2 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | adFile.txt to the Samsung_630 site 357425 --01/30/13..Upload o ███ or send.db1.50359362.P.20130125.075052.Lo adFile.txt to the Samsung_630 site 357425 | ███ | 873.60 |
| | P - GB | --01/25/13..Fast Track upload of ███ for  to the Samsung_630 site 356907 | | 8.60 |
| | P - GB | --01/23/13..Fast Track upload of ███ for  to the Samsung_630 site 355872 | | 0.40 |
| | P - GB | --01/23/13..Fast Track upload of ███ for  to the Samsung_630 site 355873 | | 0.20 |
| | P - GB | --01/23/13..Fast Track upload of ███ for  to the Samsung_630 site 355880 | | 0.20 |
| | P - GB | --01/18/13..Document copy upload o ███ ███ or STCloned_Docs to the Samsung_630 site 353868 | | |
| | P - GB | --01/18/13..Document copy upload of ███ ███ or STCloned_Docs to the Samsung_630 site 354280 | | |
| | P - GB | --01/08/13..Fast Track upload of ███ for send.db1.63244.P.20130105.015549.LoadFi | | 58.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# **INVOICE**

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 3 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | le.txt to the Samsung_630 site 351038<br>--01/08/13..Fast Track upload of ▮<br>for<br>send.db1.63244.P.20130105.004855.LoadFi<br>le.txt to the Samsung_630 site 351057 | ▮ | 236.00 |
| | P - GB | --01/08/13..Fast Track upload of ▮<br>for<br>send.db1.9659.P.20130105.051959.LoadFil<br>e.txt to the Samsung_630 site 351089 | | 246.00 |
| | P - GB | --01/05/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 351071 | | 50.80 |
| | P - GB | --01/05/13..Fast Track upload of ▮<br>for to the Samsung_630 site 351079 | | 53.80 |
| | P - GB | --01/05/13..Fast Track upload of ▮<br>for to the Samsung_630 site 351091 | | 287.60 |
| | P - GB | --01/05/13..Fast Track upload of ▮<br>for to the Samsung_630 site 351099 | | 278.20 |
| | P - GB | --01/04/13..Upload o ▮ or  to the<br>Samsung_Productions site 350656 | | 951.00 |
| | P - GB | --01/04/13..Fast Track upload o ▮<br>for  to the Samsung_630 site 351018 | | 0.40 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 4 |

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --01/03/13..Fast Track upload of ███ for  to the Samsung_630 site 350796 | | 1.60 |
| | roduction | --01/28/13..Production Module..MMCKINLEY; Prod026; ████ | | 212.50 |
| | roduction | --01/25/13..Production Module..MMCKINLEY; Prod025_ReRun2; ████ | | 212.50 |
| | roduction | --01/23/2013..Production Module..MMCKINLEY; Prod025_ReRun; ███ | | 212.50 |
| | roduction | --01/23/13..Production Module..MMCKINLEY; Prod025; ███ | | 212.50 |
| | roduction | --01/11/13..Production Module..MMCKINLEY; Prod024_ ███ | | 212.50 |
| | atabase - AST | --01/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase   AST | Samsung 630 358499<br>01/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 356907 | ████ | 50.00 |
| | atabase   AST | 01/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 355872 | | 50.00 |
| | atabase   AST | 01/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  355873 | | 50.00 |
| | atabase   AST | 01/23/13..Run automated searches on the Samsung 630 site 355880 | | |
| | atabase   AST | 01/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  355880 | | 50.00 |
| | atabase   AST | 01/18/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1148635
Invoice Date:     Jan 31, 2013
Page:             6

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | ~~updates and subcollection moves on Samsung 630 353868~~ | | |
| ▉ | atabase - AST | ~~01/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 354280~~ | ▉ | ~~50.00~~ |
| ▉ | atabase - AST | ~~01/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351057~~ | | ~~50.00~~ |
| ▉ | atabase - AST | ~~01/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  351089~~ | | ~~50.00~~ |
| ▉ | atabase - AST | ~~01/08/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351038~~ | | ~~50.00~~ |
| ▉ | atabase - AST | ~~01/08/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on~~ | | ~~50.00~~ |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:   303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 7 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| **Customer ID** | **Customer PO** | **Payment Terms** |
|---|---|---|
| ███ | | Net 30 Days |

| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|---|---|---|---|
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ██atabase - AST | ~~Samsung 630 351099~~<br>~~01/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351018~~ | ██ | ~~50.00~~ |
| | ██atabase - AST | ~~01/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351071~~ | | ~~50.00~~ |
| | ██atabase - AST | ~~01/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351079~~ | | ~~50.00~~ |
| | ██atabase - AST | ~~01/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 351091~~ | | ~~50.00~~ |
| | ██atabase - AST | ~~01/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 350796~~ | | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1148635 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | ~~Database   P2~~ | ~~01/03/13..BRichardson..Data/Media Handling; FTP; (350656)~~ | ███ | ~~43.75~~ |

| | |
|---|---|
| Subtotal | 28,017.49 |
| Sales Tax | |
| Total Invoice Amount | 28,017.49 |
| Payment/Credit Applied | 28,017.49 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Q | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ~~ebHost   DCR~~ | ~~02/01/13 02/28/13  Base Monthly License Fee for Catalyst CR~~ | ██ | |
| | ~~ata Storage   DCR~~ | ~~02/01/13 02/28/13  Variable License Fee~~ | | ~~24,085.44~~ |
| | P - GB | --02/28/13..Fast Track upload of ███ for  to the Samsung_630 site 364004 | | 11.00 |
| | P - GB | --02/27/13..Fast Track upload of ███ for  to the Samsung_630 site 363913 | | 0.20 |
| | P - GB | ~~02/22/13..Upload o ███ or  to the Samsung_Productions site 361873~~ | | ~~1,788.00~~ |
| | P - GB | --02/20/13..Fast Track upload of ███ for  to the Samsung_630 site 361926 | | 297.20 |
| | P - GB | --02/20/13..Fast Track upload of ███ for to the Samsung_630 site 362178 | | 9.60 |
| | P - GB | --02/15/13..Fast Track upload of ███ for send.db1.62609.P.20130212.222327.LoadFile.txt to the Samsung_630 site 360730 | | 23.00 |
| | P - GB | ~~02/15/13..Upload o ███ or  to the Samsung_Productions site 361400~~ | | ~~42.60~~ |
| | P - GB | ~~02/15/13..Upload o ███ or  to the~~ | | ~~42.60~~ |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | ~~Samsung_Productions site 361400~~ | ▮ | |
| | | --02/15/13..Fast Track upload of ▮ for  to the Samsung_630 site 361411 | | 0.40 |
| | P - GB | --02/15/13..Fast Track upload of ▮ for  to the Samsung_630 site 361420 | | 5.60 |
| | P - GB | --02/15/13..Fast Track upload of ▮ for  to the Samsung_630 site 361427 | | 0.60 |
| | UP - GB | --02/15/13..Fast Track upload of ▮ for  to the Samsung_630 site 361551 | | 26.40 |
| | P - GB | --02/12/13..Upload o ▮ or  to the Samsung_Productions site 359835 | | 207.60 |
| | P - GB | --02/12/13..Upload o ▮ or  to the Samsung_Productions site 359835 | | 207.60 |
| | P - GB | --02/11/13..Upload o ▮ or  to the Samsung_630 site 359937 | | 30.00 |
| | P - GB | --02/06/13..Fast Track upload of ▮ for  to the Samsung_630 site 359465 | | 0.80 |
| | P - GB | --02/04/13..Fast Track upload of ▮ for  to the Samsung_630 site 359139 | | 0.20 |
| | P - GB | --02/01/13..Fast Track upload of ▮ for | | 38.60 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 30,626.87 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | send.db1.8675.P.20130131.202529.LoadFile.txt to the Samsung_630 site 358447 | | |
| | roduction | --02/28/13..Production Module..MMCKINLEY; Prod033 ███ | | 212.50 |
| | roduction | --02/20/13..Production Module..MMCKINLEY; Prod032 ███ | | 212.50 |
| | roduction | --02/18/13..Production Module..MMCKINLEY; Prod031; ███ | | 212.50 |
| | roduction | --02/12/13..Production Module..MMCKINLEY; Prod030; ███ | | 584.43 |
| | roduction | --02/10/13..ZTekle..Custom Conversion: PDF Conversion; Files Converted ███ | | 212.50 |
| | roduction | --02/05/13..Production | | 212.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | roduction | Module..MMCKINLEY;<br>Prod027_ReRunPerClient;<br>▮<br>--02/05/13..Production | ▮ | 212.50 |
| | Production | Module..MMCKINLEY;<br>Prod029_ReRunPerClient;<br>▮<br>--02/05/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Prod029;<br>▮<br>--02/04/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Prod028;<br>▮<br>--02/04/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Prod027<br>▮<br>--02/01/13..Production | | 212.50 |
| | | Module..MMCKINLEY; Prod027;<br>▮ | | |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | min)
02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 364004 | ▮ | 50.00 |
| | atabase   AST | 02/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 363913 | | 50.00 |
| | atabase   AST | 02/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 362178 | | 50.00 |
| | atabase   AST | 02/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 361926 | | 50.00 |
| | atabase   AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 360730 | | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1149033
Invoice Date:     Feb 28, 2013
Page:             6

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 361411 | ▮ | 50.00 |
| | atabase - AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  361420 | | 50.00 |
| | atabase - AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  361427 | | 50.00 |
| | atabase - AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 361551 | | 50.00 |
| | atabase - AST | 02/12/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 360068 | | 50.00 |
| | atabase - AST | 02/12/13..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ▮

| Subtotal | Continued |
|---|---|
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  360069<br>02/12/13..Run automated Priv UAP and | | 50.00 |
| | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 360579<br>02/06/13..Run automated Priv UAP and | | 50.00 |
| | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 359465<br>02/05/13..Run automated Priv UAP and | | 50.00 |
| | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 359139<br>02/02/13..Run automated Priv UAP and | | 50.00 |
| | atabase   AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  357425<br>02/01/13..Run automated Priv UAP and<br>NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | atabase   AST | updates and subcollection moves on Samsung 630 358409<br>02/01/13..Run automated Priv UAP and NonIndexed searches perform search | ▉ | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 358447<br>02/01/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630  358475<br>02/01/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630  358477<br>02/01/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630  358489<br>02/01/13..Run automated Priv UAP and NonIndexed searches perform search<br>updates and subcollection moves on | | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,626.87 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149033 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database   AST | ~~Samsung 630 358539~~ ~~- 02/01/13..Run automated Priv UAP and~~ ~~NonIndexed searches perform search~~ ~~updates and subcollection moves on~~ ~~Samsung 630  358543~~ | ▮ | ~~50.00~~ |

| | | |
|---|---|---|
| Subtotal | | 30,626.87 |
| Sales Tax | | |
| Total Invoice Amount | | 30,626.87 |
| Payment/Credit Applied | | 30,626.87 |
| **TOTAL** | | **0.00** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149432
Invoice Date:      Mar 31, 2013
Page:               1

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost – DCR | 03/01/13–03/31/13  Base Monthly License Fee for Catalyst CR; | | |
| | ata Storage – DCR | 03/01/13–03/31/13  Variable License Fee | | 16,961.12 |
| P - GB | | --03/20/13..Fast Track upload of ▮ for to the Samsung_630 site 368568 | | 0.20 |
| P - GB | | --03/13/13..Fast Track upload of ▮ for to the Samsung_630 site 367007 | | 0.20 |
| roduction | | --03/29/13..Production Module..MMCKINLEY; Production036_ReRun; ▮ | | 212.50 |
| roduction | | --03/28/13..Production Module..CATFAST7; Reproduction_74 ▮ | | 212.50 |
| roduction | | --03/28/13..Production Module..CATFAST7; ▮ | | 212.50 |
| roduction | | --03/20/13..Production Module..MMCKINLEY; Prod038 ▮ | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 18,944.83 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:    303-824-0900
Fax:       303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149432 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 2 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| █████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | roduction | --03/17/13..Production Module..TTRUDNOWSKI; Motorola FL2 Production 21 (03/17/2013); ███ | | 212.50 |
| | roduction | --03/17/13..Production Module..MMCKINLEY; Prod037; | | 212.50 |
| | roduction | --03/14/13..Production Module..MMCKINLEY; Prod036; | | 212.50 |
| | roduction | --03/06/13..Production Module..MMCKINLEY; Prod035 | | 212.50 |
| | CR | --03/01/13-03/31/13..OCR Documents for | | 45.81 |
| | atabase   AST | --03/20/13..Run automated Priv UAP and | | 50.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 18,944.83 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

## Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149432 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | Database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 368455 03/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 368568 | | 50.00 |
| | Database - P2 | 03/17/13.ZTekle.Custom Work: TrueCrypt encryption (367939) | | 43.75 |
| | Database - P2 | 03/17/13..ZTekle..Shipping; FTP; (367939) | | 43.75 |
| | Database - AST | 03/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 367007 | | 50.00 |

| | |
|---|---|
| Subtotal | 18,944.83 |
| Sales Tax | |
| Total Invoice Amount | 18,944.83 |
| Payment/Credit Applied | 18,944.83 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ■■■■■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149877
Invoice Date:      Apr 30, 2013
Page:             1

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▮ | ~~ebHost - DCR~~ | ~~04/01/13-04/30/13  Base Monthly License Fee for Catalyst CR~~ | ▮ | |
| ▮ | ~~ata Storage - DCR~~ | ~~04/01/13-04/30/13 Variable License Fee~~ | | ~~23,349.28~~ |
| ▮ | P - GB | --04/30/13..Fast Track upload of ▮ for 20130429_375799 to the Samsung_Productions site 375799 | | 19.00 |
| ▮ | UP - GB | --04/30/13..Fast Track upload of ▮ for 20130430_376051 to the Samsung_Productions site 376051 | | 0.60 |
| ▮ | P - GB | --04/30/13..Fast Track upload of ▮ for 20130429_376066 to the Samsung_Productions site 376066 | | 0.20 |
| ▮ | P - GB | --04/30/13..Fast Track upload of ▮ for 20130430_376070 to the Samsung_Productions site 376070 | | 0.20 |
| ▮ | P - GB | --04/30/13..Fast Track upload of ▮ for 20130429_376364 to the Samsung_Productions site 376364 | | 27.80 |
| ▮ | P - GB | --04/29/13..Fast Track upload of ▮ for 20130425_375557 to the | ▮ | 51.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 2 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | Samsung_Productions site 375557
--04/29/13..Fast Track upload of ▉ for 20130429_375598 to the Samsung_Productions site 375598 | | 20.00 |
| | P - GB | --04/29/13..Fast Track upload of ▉ for 20130429_376069 to the Samsung_Productions site 376069 | | 0.20 |
| | UP - GB | --04/29/13..Fast Track upload of ▉ for  to the Samsung_630 site 376209 | | 240.60 |
| | P - GB | --04/29/13..Fast Track upload of ▉ for  to the Samsung_630 site 376212 | | 267.80 |
| | P - GB | --04/29/13..Fast Track upload of ▉ for  to the Samsung_630 site 376451 | | 0.20 |
| | P - GB | --04/29/13..Fast Track upload of ▉ for  to the Samsung_630 site 376451 | | 0.20 |
| | P - GB | --04/29/13..Fast Track upload of ▉ for  to the Samsung_630 site 376467 | | 0.40 |
| | P - GB | --04/26/13..Fast Track upload of ▉ for 20130426_375747 to the Samsung_630 site 375747 | | 35.40 |
| | P - GB | --04/26/13..Fast Track upload of ▉ | | 237.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 3 |

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site 376204 | | |
| | P - GB | --04/26/13..Fast Track upload of ███ | | 257.00 |
| | | for  to the Samsung_630 site 376215 | | |
| | P - GB | --04/24/13..Fast Track upload of ███ | | 247.40 |
| | | for  to the Samsung_630 site 375638 | | |
| | P - GB | --04/24/13..Fast Track upload of ███ | | 246.60 |
| | | for  to the Samsung_630 site 375639 | | |
| | UP - GB | --04/23/13..Fast Track upload of ███ | | 52.20 |
| | | for 20130423_375284 to the | | |
| | | Samsung_Productions site 375284 | | |
| | P - GB | --04/23/13..Fast Track upload of ███ | | 0.20 |
| | | for 20130423_375365 to the | | |
| | | Samsung_Productions site 375365 | | |
| | P - GB | --04/22/13..Fast Track upload of ███ | | 240.80 |
| | | for  to the Samsung_630 site 375140 | | |
| | P - GB | --04/22/13..Fast Track upload of ███ | | 238.40 |
| | | for  to the Samsung_630 site 375142 | | |
| | P - GB | --04/22/13..Fast Track upload of ███ | | 238.80 |
| | | for  to the Samsung_630 site 375211 | | |
| | P - GB | --04/22/13..Fast Track upload of ███ | | 334.00 |
| | | for  to the Samsung_630 site 375229 | | |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 4 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| █ P - GB | | --04/22/13..Fast Track upload of ███ for 20130422_375292 to the Samsung_630 site 375292 | | 73.80 |
| █ P - GB | | --04/22/13..Fast Track upload o ███ for  to the Samsung_630 site 375329 | | 17.80 |
| █ P - GB | | --04/21/13..Fast Track upload of ███ for  to the Samsung_630 site 375188 | | 14.80 |
| █ UP - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 374760 | | 62.40 |
| █ P - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 374770 | | 23.20 |
| █ P - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 374773 | | 7.60 |
| █ P - GB | | --04/19/13..Fast Track upload o ███ for  to the Samsung_630 site 374991 | | 12.20 |
| █ P - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 375006 | | 6.20 |
| █ P - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 375012 | | 11.80 |
| █ P - GB | | --04/19/13..Fast Track upload of ███ for  to the Samsung_630 site 375016 | | 0.20 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 31,557.39 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149877
Invoice Date:      Apr 30, 2013
Page:              5

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|--|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ███ | P - GB | --04/17/13..Fast Track upload of ███ for 20130416_373236 to the Samsung_Productions site 373236 | ███ | 0.20 |
| | P - GB | --04/17/13..Fast Track upload of for to the Samsung_630 site 373540 | | 247.00 |
| | P - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373339 | | 108.40 |
| | UP - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373453 | | 73.20 |
| | P - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373463 | | 44.20 |
| | P - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373494 | | 22.00 |
| | P - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373527 | | 270.80 |
| | P - GB | --04/16/13..Fast Track upload of for to the Samsung_630 site 373529 | | 282.00 |
| | P - GB | --04/15/13..Fast Track upload of for 20130415_372759 to the Samsung_Productions site 372759 | | 0.20 |
| | P - GB | --04/15/13..Fast Track upload of ███ | | 56.20 |

Check/Credit Memo No: ███

| | |
|--|--|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630 site 373216 | | |
| ████ | P - GB | --04/12/13..Fast Track upload of ████ | ████ | 34.20 |
| | | for  to the Samsung_630 site 372679 | | |
| | P - GB | --04/11/13..Fast Track upload of ███ | | 34.20 |
| | | for  to the Samsung_630 site 372679 | | |
| | P - GB | --04/11/13..Fast Track upload of █████ | | 299.40 |
| | | for  to the Samsung_630 site 372710 | | |
| | UP - GB | --04/10/13..Fast Track upload of ███ | | 44.80 |
| | | for  to the Samsung_630 site 372010 | | |
| | P - GB | --04/09/13..Fast Track upload of ███ | | 84.80 |
| | | for  to the Samsung_630 site 372030 | | |
| | P - GB | --04/05/13..Fast Track upload of ███ | | 0.60 |
| | | for  to the Samsung_630 site 370658 | | |
| | P - GB | --04/05/13..Fast Track upload of ███ | | 0.60 |
| | | for  to the Samsung_630 site 370658 | | |
| | P - GB | --04/05/13..Fast Track upload of ███ | | 0.60 |
| | | for  to the Samsung_630 site 370658 | | |
| | P - GB | --04/05/13..Fast Track upload of ████ | | 54.20 |
| | | for BOYNTON001 to the Samsung_630 site 370658 | | |
| | P - GB | --04/05/13..Fast Track upload of ████ | | 54.20 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 7 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for BOYNTON002 to the Samsung_630 site 370658 | | |
| | P - GB | --04/04/13..Fast Track upload of ▮ | | 11.00 |
| | | for  to the Samsung_630 site 371237 | | |
| | P - GB | --04/03/13..Fast Track upload of ▮ | | 48.80 |
| | | for  to the Samsung_630 site 370658 | | |
| | roduction | --04/26/13..Production Module..MMCKINLEY; Prod042; ▮ | | 212.50 |
| | roduction | --04/05/13..Production Module..MMCKINLEY; Prod039; ▮ | | 587.21 |
| | atabase - AST | --04/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 376451 | | 50.00 |
| | atabase - AST | --04/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 376204 | | 50.00 |
| | atabase - AST | --04/29/13..Run automated Priv UAP and | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 376209  04/29/13..Run automated Priv UAP and | ▮ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 376212  04/29/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  376215  04/29/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 376467  04/24/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 375638  04/24/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149877
Invoice Date:      Apr 30, 2013
Page:              9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██████ | ~~atabase  AST~~ | ~~updates and subcollection moves on Samsung 630 375639~~<br>~~04/23/13..Run automated Priv UAP and NonIndexed searches perform search~~ | ███████ | ~~50.00~~ |
| | ~~atabase  AST~~ | ~~updates and subcollection moves on Samsung 630 375140~~<br>~~04/23/13..Run automated Priv UAP and NonIndexed searches perform search~~ | | ~~50.00~~ |
| | ~~atabase  AST~~ | ~~updates and subcollection moves on Samsung 630 375142~~<br>~~04/23/13..Run automated Priv UAP and NonIndexed searches perform search~~ | | ~~50.00~~ |
| | ~~atabase  AST~~ | ~~updates and subcollection moves on Samsung 630 375211~~<br>~~04/23/13..Run automated Priv UAP and NonIndexed searches perform search~~ | | ~~50.00~~ |
| | ~~atabase  AST~~ | ~~updates and subcollection moves on Samsung 630  375229~~<br>~~04/23/13..Run automated Priv UAP and NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~ | | ~~50.00~~ |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 10 |

*Duplicate*

Voice:  303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓▓▓ | atabase   AST | Samsung 630  375329 | ▓▓▓ | 50.00 |
| | | 04/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 374760 | | |
| | atabase   AST | 04/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 375145 | | 50.00 |
| | atabase   AST | 04/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 375188 | | 50.00 |
| | atabase   AST | 04/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 375006 | | 50.00 |
| | atabase   AST | 04/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 375012 | | 50.00 |

Check/Credit Memo No: ▓▓▓▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1149877
Invoice Date:    Apr 30, 2013
Page:            11

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
| --- |
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
| --- |
| |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| | atabase - AST | 04/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 375016 | | 50.00 |
| | atabase - AST | 04/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 374770 | | 50.00 |
| | atabase - AST | 04/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  374773 | | 50.00 |
| | atabase - AST | 04/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 374991 | | 50.00 |
| | atabase - AST | 04/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373463 | | 50.00 |
| | atabase - AST | 04/18/13..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ███████

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 12 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  373527 -04/17/13..Run automated Priv UAP and | ■ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 373339 -04/17/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 -04/17/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 -04/17/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 -04/17/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 13 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 373494 | | |
| ████ | Database   AST | 04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | ████ | 50.00 |
| | Database   AST | 04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | Database   AST | 04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | Database   AST | 04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | Database   AST | 04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ██████████

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 14 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | Samsung 630  373529<br>04/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373540 | ███ | 50.00 |
| | atabase   AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373216 | | 50.00 |
| | atabase   AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373453 | | 50.00 |
| | atabase   AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | atabase   AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 15 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | ▮ | 50.00 |
| | atabase - AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | atabase - AST | 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 373494 | | 50.00 |
| | atabase - AST | 04/12/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 | | 50.00 |
| | atabase - AST | 04/12/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 | | 50.00 |
| | atabase - AST | 04/12/13..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 16 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 ~ 04/12/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 ~ 04/12/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 ~ 04/12/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 372030 ~ 04/12/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149877 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 17 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~atabase   AST~~ | ~~updates and subcollection moves on~~ ~~Samsung 630 372679~~ ~~04/12/13..Run automated Priv UAP and~~ ~~NonIndexed searches perform search~~ | ▮ | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~updates and subcollection moves on~~ ~~Samsung 630  372710~~ ~~04/10/13..Run automated Priv UAP and~~ ~~NonIndexed searches perform search~~ | | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~updates and subcollection moves on~~ ~~Samsung 630 372010~~ ~~04/05/13..Run automated Priv UAP and~~ ~~NonIndexed searches perform search~~ ~~updates and subcollection moves on~~ ~~Samsung 630 371237~~ | | ~~50.00~~ |

| | |
|---|---|
| Subtotal | 31,557.39 |
| Sales Tax | |
| Total Invoice Amount | 31,557.39 |
| Payment/Credit Applied | 31,557.39 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:  1150336
Invoice Date:     May 31, 2013
Page:              1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ebHost - DCR | 05/01/13-05/31/13 Base Monthly License Fee for Catalyst CR ███ | ██ | |
| | ata Storage - DCR | 05/01/13-05/31/13 Variable License Fee ███ | | 39,928.64 |
| | P - GB | --05/31/13..Fast Track upload of ███ for 20130531_384943 to the Samsung_Productions site 384943 | | 2.80 |
| | UP - GB | --05/31/13..Fast Track upload of ███ for  to the Samsung_630 site 385041 | | 55.80 |
| | P - GB | --05/31/13..Fast Track upload of ███ for  to the Samsung_630 site 385045 | | 122.20 |
| | P - GB | --05/29/13..Fast Track upload of ███ for 20130522_382479 to the Samsung_Productions site 382479 | | 83.00 |
| | P - GB | --05/29/13..Fast Track upload of ███ for  to the Samsung_630 site 383896 | | 303.40 |
| | P - GB | --05/29/13..Fast Track upload of ███ for  to the Samsung_630 site 383898 | | 299.60 |
| | P - GB | --05/29/13..Fast Track upload of ███ for  to the Samsung_630 site 384045 | | 7.00 |
| | P - GB | --05/28/13..Fast Track upload of ███ | | 1.40 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# **INVOICE**

Invoice Number:   1150336
Invoice Date:      May 31, 2013
Page:             2

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▮ | P - GB | for  to the Samsung_Productions site 382477<br>--05/28/13..Fast Track upload of ▮ for 20130524_383200 to the Samsung_Productions site 383200 | ▮ | 0.80 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for 20130524_383202 to the Samsung_Productions site 383202 | | 0.20 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_Productions site 383293 | | 23.40 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for 20130524_383294 to the Samsung_Productions site 383294 | | 0.20 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for 20130524_383298 to the Samsung_Productions site 383298 | | 0.40 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383347 | | 301.00 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383395 | | 310.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383469 | ▮ | 304.20 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383482 | | 293.80 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383491 | | 97.20 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383524 | | 139.20 |
| | P - GB | --05/28/13..Fast Track upload of ▮ for  to the Samsung_630 site 383872 | | 57.80 |
| | P - GB | --05/25/13..Fast Track upload of ▮ for  to the Samsung_630 site 383478 | | 266.60 |
| | P - GB | --05/25/13..Fast Track upload of ▮ for  to the Samsung_630 site 383488 | | 312.60 |
| | P - GB | --05/25/13..Fast Track upload of ▮ for  to the Samsung_630 site 383493 | | 160.60 |
| | P - GB | --05/25/13..Fast Track upload o ▮ for  to the Samsung_630 site 383496 | | 303.80 |
| | P - GB | --05/24/13..Upload o ▮ or  to the Samsung_630 site 382976 | | 694.80 |
| | P - GB | --05/24/13..Upload o ▮ or t to the | | 858.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Samsung_630 site 383014 | | |
| | P - GB | --05/24/13..Fast Track upload of ▓ | | 251.40 |
| | | for  to the Samsung_630 site 383059 | | |
| | P - GB | --05/24/13..Upload o ▓ for  to the | | 876.00 |
| | | Samsung_630 site 383067 | | |
| | P - GB | --05/24/13..Fast Track upload of ▓ | | 176.80 |
| | | for  to the Samsung_630 site 383079 | | |
| | JP - GB | --05/24/13..Fast Track upload of ▓ | | 307.20 |
| | | for  to the Samsung_630 site 383099 | | |
| | P - GB | --05/24/13..Fast Track upload of ▓ | | 307.60 |
| | | for  to the Samsung_630 site 383110 | | |
| | P - GB | --05/24/13..Upload o ▓ or  to the | | 801.60 |
| | | Samsung_630 site 383212 | | |
| | P - GB | --05/24/13..Fast Track upload of ▓ | | 298.60 |
| | | for  to the Samsung_630 site 383234 | | |
| | P - GB | --05/24/13..Upload o ▓ or  to the | | 852.00 |
| | | Samsung_630 site 383235 | | |
| | JP - GB | --05/24/13..Fast Track upload of ▓ | | 296.80 |
| | | for  to the Samsung_630 site 383350 | | |
| | JP - GB | --05/24/13..Fast Track upload of ▓ | | 129.80 |
| | | for  to the Samsung_630 site 383364 | | |

Check/Credit Memo No: ▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 5 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓ | P - GB | --05/24/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 383366 | ▓ | 265.20 |
| | P - GB | --05/24/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 383390 | | 92.40 |
| | P - GB | --05/24/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 383423 | | 306.00 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382526 | | 205.60 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382528 | | 251.80 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382726 | | 97.00 |
| | P - GB | --05/23/13..Fast Track upload o ▓<br>for  to the Samsung_630 site 382734 | | 1.80 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382735 | | 3.20 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382736 | | 268.00 |
| | P - GB | --05/23/13..Fast Track upload of ▓<br>for  to the Samsung_630 site 382741 | | 247.80 |
| | P - GB | --05/23/13..Fast Track upload of ▓ | | 46.00 |

Check/Credit Memo No: ▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1150336
Invoice Date:   May 31, 2013
Page:   6

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | for  to the Samsung_630 site 382742<br>--05/23/13..Fast Track upload of ▮ | ▮ | 266.00 |
| | P - GB | for  to the Samsung_630 site 382744<br>--05/23/13..Fast Track upload of ▮ | | 239.20 |
| | P - GB | for  to the Samsung_630 site 382745<br>--05/23/13..Fast Track upload of ▮ | | 138.60 |
| | UP - GB | for  to the Samsung_630 site 382746<br>--05/23/13..Fast Track upload of ▮ | | 262.60 |
| | P - GB | for  to the Samsung_630 site 382767<br>--05/23/13..Fast Track upload of ▮ | | 241.80 |
| | P - GB | for  to the Samsung_630 site 382769<br>--05/23/13..Fast Track upload of ▮ | | 229.20 |
| | P - GB | for  to the Samsung_630 site 382770<br>--05/23/13..Fast Track upload of ▮ | | 16.00 |
| | P - GB | for  to the Samsung_630 site 382779<br>--05/23/13..Fast Track upload of ▮ | | 0.60 |
| | P - GB | for  to the Samsung_630 site 382780<br>--05/23/13..Fast Track upload of ▮ | | 3.00 |
| | P - GB | for  to the Samsung_630 site 382782<br>--05/23/13..Fast Track upload of ▮ | | 0.80 |
| | | for  to the Samsung_630 site 382783 | | |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Qua | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | --05/23/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 382784 | ▮ | 206.20 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 382785 | | 17.60 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 382786 | | 24.60 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for 20130523_382796 to the<br>Samsung_Productions site 382796 | | 0.20 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for 20130523_382797 to the<br>Samsung_Productions site 382797 | | 0.20 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for 20130523_382798 to the<br>Samsung_Productions site 382798 | | 0.60 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for 20130523_382800 to the<br>Samsung_Productions site 382800 | | 0.40 |
| | P - GB | --05/23/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 382976 | | 231.60 |
| | P - GB | --05/23/13..Fast Track upload of ▮ | | 307.60 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 8 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | for  to the Samsung_630 site 382993 --05/23/13..Fast Track upload of ▮ | ▮ | 1.00 |
| | P - GB | for  to the Samsung_630 site 383000 --05/23/13..Fast Track upload of ▮ | | 79.60 |
| | P - GB | for  to the Samsung_630 site 383016 --05/23/13..Fast Track upload of ▮ | | 14.40 |
| | P - GB | for  to the Samsung_630 site 383023 --05/22/13..Fast Track upload of ▮ | | 2.00 |
| | P - GB | for 20130521_381590 to the Samsung_Productions site 381590 --05/22/13..Fast Track upload of ▮ | | 0.60 |
| | P - GB | for 20130521_381591 to the Samsung_Productions site 381591 --05/22/13..Fast Track upload of ▮ | | 70.40 |
| | P - GB | for 20130521_381592 to the Samsung_Productions site 381592 --05/22/13..Fast Track upload of ▮ | | 26.60 |
| | P - GB | for 20130521_381593 to the Samsung_Productions site 381593 --05/22/13..Fast Track upload of ▮ | | 0.20 |
| | | for 20130521_381594 to the | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | Samsung_Productions site 381594<br>--05/22/13..Fast Track upload of ███ for 20130521_381595 to the Samsung_Productions site 381595 | ███ | 0.20 |
| | P - GB | --05/22/13..Fast Track upload of ███ for  to the Samsung_630 site 382256 | | 3.20 |
| | P - GB | --05/22/13..Fast Track upload of ███ for  to the Samsung_630 site 382270 | | 115.00 |
| | P - GB | --05/22/13..Fast Track upload of ███ for 20130522_382283 to the Samsung_630 site 382283 | | 206.80 |
| | P - GB | --05/22/13..Fast Track upload of ███ for 20130522_382292 to the Samsung_630 site 382292 | | 265.60 |
| | P - GB | --05/22/13..Fast Track upload of ███ for  to the Samsung_630 site 382463 | | 106.80 |
| | P - GB | --05/22/13..Fast Track upload of ███ for 20130522_382475 to the Samsung_Productions site 382475 | | 0.20 |
| | P - GB | --05/21/13..Fast Track upload of ███ for  to the Samsung_630 site 382108 | | 0.20 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:      May 31, 2013
Page:              10

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --05/21/13..Fast Track upload of ■■■ for  to the Samsung_630 site 382113 | | 55.80 |
| | P - GB | --05/21/13..Fast Track upload of ■■■ for  to the Samsung_630 site 382185 | | 13.80 |
| | P - GB | --05/21/13..Fast Track upload of ■■■ for  to the Samsung_630 site 382214 | | 95.20 |
| | P - GB | --05/21/13..Fast Track upload of ■■■ for  to the Samsung_630 site 382229 | | 79.60 |
| | P - GB | --05/20/13..Fast Track upload of ■■■ for  to the Samsung_Productions site 379951 | | 34.80 |
| | P - GB | --05/20/13..Fast Track upload of ■■■ for  to the Samsung_Productions site 380369 | | 0.20 |
| | P - GB | --05/20/13..Fast Track upload of ■■■ for  to the Samsung_Productions site 380370 | | 0.20 |
| | P - GB | --05/20/13..Fast Track upload of ■■■ for  to the Samsung_Productions site 380371 | | 0.60 |
| | P - GB | --05/20/13..Upload o ■■■ or  to the | | 397.80 |

Check/Credit Memo No: ■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 11 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | Samsung_630 site 381061<br>--05/20/13..Upload o ▮ or to the | ▮ | 211.20 |
| | P - GB | Samsung_630 site 381106<br>--05/20/13..Upload o ▮ or  to the | | 900.60 |
| | P - GB | Samsung_630 site 381108<br>--05/20/13..Upload o ▮ or  to the | | 491.40 |
| | UP - GB | Samsung_630 site 381109<br>--05/20/13..Upload of ▮ for  to the | | 547.20 |
| | P - GB | Samsung_630 site 381114<br>--05/20/13..Upload o ▮ or  to the | | 909.00 |
| | P - GB | Samsung_630 site 381117<br>--05/20/13..Upload o ▮ or  to the | | 465.00 |
| | P - GB | Samsung_630 site 381349<br>--05/19/13..Fast Track upload of ▮<br>for 20130517_380915 to the Samsung_630<br>site 380916 | | 14.20 |
| | P - GB | --05/18/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 380976 | | 86.60 |
| | P - GB | --05/18/13..Fast Track upload of ▮<br>for  to the Samsung_630 site 380986 | | 42.00 |
| | P - GB | --05/18/13..Fast Track upload of ▮ | | 16.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 12 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | for  to the Samsung_630 site 380988<br>--05/18/13..Fast Track upload of ▉ | ▉ | 236.60 |
| | P - GB | for  to the Samsung_630 site 381069<br>--05/18/13..Fast Track upload of ▉ | | 264.00 |
| | P - GB | for  to the Samsung_630 site 381074<br>--05/17/13..Fast Track upload of ▉ | | 43.60 |
| | P - GB | for 20130514_379939 to the<br>Samsung_Productions site 379939<br>--05/17/13..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for 20130514_379943 to the<br>Samsung_Productions site 379943<br>--05/17/13..Fast Track upload of ▉ | | 0.20 |
| | P - GB | for 20130514_379944 to the<br>Samsung_Productions site 379944<br>--05/17/13..Fast Track upload of ▉ | | 0.80 |
| | P - GB | for 20130514_379945 to the<br>Samsung_Productions site 379945<br>--05/17/13..Fast Track upload of ▉ | | 2.40 |
| | P - GB | for 20130515_380229 to the<br>Samsung_Productions site 380229<br>--05/17/13..Fast Track upload of ▉ | | 260.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:       May 31, 2013
Page:                  13

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | for  to the Samsung_630 site 380657<br>--05/17/13..Fast Track upload of ▮ | ▮ | 32.80 |
| | P - GB | for  to the Samsung_630 site 380820<br>--05/17/13..Fast Track upload of ▮ | | 14.20 |
| | P - GB | for  to the Samsung_630 site 380916<br>--05/16/13..Fast Track upload of ▮ | | 42.60 |
| | UP - GB | for  to the Samsung_630 site 380519<br>--05/16/13..Fast Track upload of ▮ | | 18.40 |
| | P - GB | for  to the Samsung_630 site 380565<br>--05/16/13..Fast Track upload of ▮ | | 23.40 |
| | P - GB | for  to the Samsung_630 site 380584<br>--05/15/13..Fast Track upload of ▮ | | 101.40 |
| | P - GB | for 20130514_379933 to the<br>Samsung_Productions site 379933<br>--05/15/13..Fast Track upload of ▮ | | 13.40 |
| | P - GB | for 20130514_379942 to the<br>Samsung_Productions site 379942<br>--05/14/13..Fast Track upload of ▮ | | 0.40 |
| | P - GB | for 20130501_376716 to the<br>Samsung_Productions site 376716<br>--05/14/13..Fast Track upload of ▮ | | 0.40 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 14 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

**Bill To:**

Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130501_376716 to the Samsung_Productions site 376716 | | |
| ▮ | P - GB | --05/14/13..Fast Track upload of ▮ for 20130501_376716 to the Samsung_Productions site 376716 | ▮ | 0.40 |
| | P - GB | --05/10/13..Fast Track upload of ▮ for 20130510_378933 to the Samsung_Productions site 378933 | | 4.60 |
| | P - GB | --05/10/13..Fast Track upload of ▮ for 20130510_379150 to the Samsung_Productions site 379150 | | 0.60 |
| | P - GB | --05/07/13..Fast Track upload of ▮ for 20130506_377723 to the Samsung_Productions site 377723 | | 0.20 |
| | P - GB | --05/07/13..Fast Track upload of ▮ for 20130506_377724 to the Samsung_Productions site 377724 | | 129.60 |
| | P - GB | --05/07/13..Fast Track upload of ▮ for 20130506_377725 to the Samsung_Productions site 377725 | | 32.80 |
| | P - GB | --05/07/13..Fast Track upload of ▮ | | 5.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 15 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | for 20130507_377825 to the Samsung_Productions site 377825 | | 126.00 |
| | P - GB | --05/06/13..Fast Track upload of ███ for 20130503_377206 to the Samsung_Productions site 377206 | | 1.00 |
| | UP - GB | --05/06/13..Fast Track upload of for to the Samsung_630 site 377824 | | 1.80 |
| | P - GB | --05/06/13..Fast Track upload of for to the Samsung_630 site 377835 | | 0.20 |
| | P - GB | --05/03/13..Fast Track upload of for 20130503_377335 to the Samsung_Productions site 377335 | | 0.60 |
| | P - GB | --05/02/13..Fast Track upload of for 20130430_376687 to the Samsung_Productions site 376687 | | 0.20 |
| | UP - GB | --05/02/13..Fast Track upload of for 20130501_376713 to the Samsung_Productions site 376713 | | 120.00 |
| | Production | --05/02/13..Fast Track upload of for to the Samsung_630 site 376946 --05/29/13..Production | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:      May 31, 2013
Page:               16

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | roduction | Module..MMCKINLEY;<br>Prod047ReRunPerClient; ▮<br>▮<br>--05/29/13..Production | ▮ | 212.50 |
| | Production | Module..MMCKINLEY;<br>Prod047_ReRunPerClient; ▮<br>▮<br>--05/25/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Prod047; ▮<br>--05/24/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Prod045B ▮<br>▮<br>--05/24/13..Production | | 311.12 |
| | roduction | Module..MMCKINLEY; Prod045; ▮<br>--05/23/13..Production | | 1,111.23 |
| | | Module..MMCKINLEY; Prod044_ReRun;<br>▮<br>▮ | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             17

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▮ | roduction | --05/02/13..Production Module..MMCKINLEY; Prod043 ▮ ▮ | ▮ | 212.50 |
| | CR | --05/01/13-05/31/13 OCR Documents for ▮ | | 295.23 |
| ▮ | atabase -- AST | --05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 383234 | | 50.00 |
| ▮ | atabase -- AST | --05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383347 | | 50.00 |
| ▮ | atabase -- AST | --05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383395 | | 50.00 |
| ▮ | atabase -- AST | --05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:   303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 18 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase  AST | Samsung 630  383469 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383482 | | 50.00 |
| | atabase  AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383491 | | 50.00 |
| | atabase  AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383524 | | 50.00 |
| | atabase  AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383872 | | 50.00 |
| | atabase  AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383896 | | 50.00 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Voice:   303-824-0900
Fax:      303-293-9073

Invoice Number:   1150336
Invoice Date:      May 31, 2013
Page:              19

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase - AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383898 | ▮ | 50.00 |
| | atabase - AST | 05/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  384045 | | 50.00 |
| | atabase - AST | 05/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 383493 | | 50.00 |
| | atabase - AST | 05/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 383350 | | 50.00 |
| | atabase - AST | 05/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 383423 | | 50.00 |
| | atabase - AST | 05/28/13..Run automated Priv UAP and | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 20 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  383478  05/28/13..Run automated Priv UAP and | ■■■ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  383488  05/28/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  383496  05/25/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 383364  05/25/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 383366  05/25/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■■■■■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:      May 31, 2013
Page:              21

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | atabase   AST | updates and subcollection moves on Samsung 630  383390<br>05/24/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 382976<br>05/24/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 382993<br>05/24/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630  383000<br>05/24/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 383014<br>05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 67,860.12 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▇

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 22 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | atabase   AST | Samsung 630  383016<br>  05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383023 | ▮ | 50.00 |
| | atabase   AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 383059 | | 50.00 |
| | atabase   AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383067 | | 50.00 |
| | atabase   AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383079 | | 50.00 |
| | atabase   AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383099 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:  303-293-9073

# INVOICE

Invoice Number:  1150336
Invoice Date:   May 31, 2013
Page:  23

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | atabase - AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383110 | ▇ | 50.00 |
| | atabase - AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383212 | | 50.00 |
| | atabase - AST | 05/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  383235 | | 50.00 |
| | atabase - AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382526 | | 50.00 |
| | atabase - AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382528 | | 50.00 |
| | atabase - AST | 05/23/13..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1150336
Invoice Date:  May 31, 2013
Page:  24

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 382726  05/23/13..Run automated Priv UAP and | ███ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  382734  05/23/13..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 382736  05/23/13..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  382741  05/23/13..Run automated Priv UAP and | | 50.00 |
| | atabase - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 382742  05/23/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:       May 31, 2013
Page:                 25

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 382744 | | |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382745 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382746 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382767 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382769 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

Check/Credit Memo No: ■■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 26 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | Samsung 630  382770<br>05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382779 | ███ | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382780 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382782 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382783 | | 50.00 |
| | atabase   AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382784 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             27

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382785 | | 50.00 |
| | atabase - AST | 05/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382786 | | 50.00 |
| | atabase - P2 | 05/23/13..ZTekle..RUSH Charge: CR Production; (382995) | | 500.00 |
| | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 381061 | | 50.00 |
| | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 381106 | | 50.00 |
| | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             28

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | ~~atabase   AST~~ | ~~Samsung 630  381108~~<br>~~05/22/13..Run automated Priv UAP and~~<br>~~NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~<br>~~Samsung 630  381109~~ | ▉ | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~05/22/13..Run automated Priv UAP and~~<br>~~NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~<br>~~Samsung 630  381114~~ | | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~05/22/13..Run automated Priv UAP and~~<br>~~NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~<br>~~Samsung 630  381117~~ | | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~05/22/13..Run automated Priv UAP and~~<br>~~NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~<br>~~Samsung 630  381349~~ | | ~~50.00~~ |
| | ~~atabase   AST~~ | ~~05/22/13..Run automated Priv UAP and~~<br>~~NonIndexed searches perform search~~<br>~~updates and subcollection moves on~~<br>~~Samsung 630  382108~~ | | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 29 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382113 | ██ | 50.00 |
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382185 | ██ | 50.00 |
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382214 | ██ | 50.00 |
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382229 | ██ | 50.00 |
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  382283 | ██ | 50.00 |
| ██ | atabase - AST | 05/22/13..Run automated Priv UAP and | ██ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 30 |

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
| --- |

| Customer ID | Customer PO | Payment Terms |
| --- | --- | --- |
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| --- | --- | --- | --- |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 382292 | | |
| | atabase - AST | 05/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 382463 | | 50.00 |
| | database - AST | 05/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380916 | | 50.00 |
| | atabase - AST | 05/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380986 | | 50.00 |
| | atabase - AST | 05/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 381069 | | 50.00 |
| | atabase - AST | 05/20/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| Subtotal | Continued |
| --- | --- |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150336
Invoice Date:       May 31, 2013
Page:                  31

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase   AST | updates and subcollection moves on Samsung 630  381074 | | 50.00 |
| | | 05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380916 | | |
| | atabase   AST | 05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380976 | | 50.00 |
| | atabase   AST | 05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380986 | | 50.00 |
| | atabase   AST | 05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380988 | | 50.00 |
| | atabase   AST | 05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▓

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 32 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase   AST | Samsung 630  381069<br>05/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  381074 | ███ | 50.00 |
| | atabase   AST | 05/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380519 | | 50.00 |
| | atabase   AST | 05/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380820 | | 50.00 |
| | atabase   AST | 05/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380976 | | 50.00 |
| | atabase   AST | 05/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  380988 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 33 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | atabase - AST | 05/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380519 | ▉ | 50.00 |
| | atabase - AST | 05/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380565 | | 50.00 |
| | atabase - AST | 05/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380584 | | 50.00 |
| | atabase - AST | 05/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380657 | | 50.00 |
| | atabase - AST | 05/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 380820 | | 50.00 |
| | atabase - AST | 05/16/13..Run automated Priv UAP and | | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1150336 |
| Invoice Date: | May 31, 2013 |
| Page: | 34 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 380328<br>- 05/16/13..Run automated Priv UAP and | ▮ | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 380565<br>- 05/16/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 380584<br>- 05/06/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 377824<br>- 05/06/13..Run automated Priv UAP and | | 50.00 |
| | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630  377835<br>- 05/03/13..Run automated Priv UAP and<br>NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,860.12 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1150336
Invoice Date:     May 31, 2013
Page:             35

Voice:   303-824-0900
Fax:     303-293-9073

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~updates and subcollection moves on Samsung 630 376946~~ | | |

| | | |
|---|---|---|
| Subtotal | | 67,860.12 |
| Sales Tax | | |
| Total Invoice Amount | | 67,860.12 |
| Payment/Credit Applied | | 67,860.12 |
| **TOTAL** | | **0.00** |

Check/Credit Memo No: ▇

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ebHost   DCR | 06/01/13 06/30/13 Base Monthly License Fee for Catalyst CR▮ | ▮ | |
| | ata Storage   DCR | 06/01/13 06/30/13 Variable License Fee | | 23,991.04 |
| | roduction | --06/21/2013..Production Module..MMCKINLEY; Production056A; Pages:▮ | | 559.57 |
| | roduction | --06/29/2013..Production Module..MMCKINLEY; Production058B; Pages:▮ | | 1,399.68 |
| | roduction | --06/30/2013..Production Module..MMCKINLEY; Production058C; Pages:▮ | | 212.50 |
| | P - GB | --06/29/13..Fast Track upload of ▮ for  to the Samsung_630 site 393058 | | 3.80 |
| | P - GB | --06/28/13..Fast Track upload of ▮ for 20130627_392533 to the Samsung_Productions site 392533 | | 61.40 |
| | P - GB | --06/28/13..Fast Track upload of ▮ for 20130628_392873 to the Samsung_Productions site 392873 | | 45.60 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | --06/28/13..Fast Track upload of ███ for 20130628_392875 to the Samsung_Productions site 392875 | ███ | 1.20 |
| | P - GB | --06/28/13..Fast Track upload of ███ for 20130628_392926 to the Samsung_Productions site 392926 | | 0.20 |
| | P - GB | --06/28/13..Fast Track upload of ███ for 20130628_392927 to the Samsung_Productions site 392927 | | 0.80 |
| | P - GB | --06/28/13..Fast Track upload of ███ for 20130628_392928 to the Samsung_Productions site 392928 | | 9.40 |
| | P - GB | --06/28/13..Fast Track upload of ███ for 20130628_392973 to the Samsung_Productions site 392973 | | 2.00 |
| | P - GB | --06/27/13..Fast Track upload of ███ for 20130613_388930 to the Samsung_630 site 388930 | | 38.80 |
| | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392504 to the Samsung_Productions site 392504 | | 5.40 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**INVOICE**

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392505 to the Samsung_Productions site 392505 | ███ | 8.20 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392506 to the Samsung_Productions site 392506 | ███ | 0.20 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392528 to the Samsung_Productions site 392528 | ███ | 0.20 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392530 to the Samsung_Productions site 392530 | ███ | 0.80 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392531 to the Samsung_Productions site 392531 | ███ | 0.40 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for 20130627_392549 to the Samsung_Productions site 392549 | ███ | 0.20 |
| ███ | P - GB | --06/27/13..Fast Track upload of ███ for  to the Samsung_630 site 392650 | ███ | 148.00 |
| ███ | P - GB | --06/26/13..Fast Track upload of ███ | ███ | 174.60 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 47,493.19 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | for  to the Samsung_630 site 392169
--06/26/13..Fast Track upload of ███ for 20130626_392197 to the Samsung_Productions site 392197 | ███ | 3.00 |
| | P - GB | --06/26/13..Fast Track upload of ███ for 20130626_392198 to the Samsung_Productions site 392198 | | 0.20 |
| | JP - GB | --06/26/13..Fast Track upload of ███ for 20130626_392199 to the Samsung_Productions site 392199 | | 0.40 |
| | P - GB | --06/26/13..Fast Track upload of ███ for 20130626_392202 to the Samsung_Productions site 392202 | | 2.60 |
| | P - GB | --06/26/13..Fast Track upload of ███ for  to the Samsung_630 site 392237 | | 296.60 |
| | P - GB | --06/25/13..Fast Track upload of ███ for  to the Samsung_630 site 391667 | | 2.80 |
| | P - GB | --06/25/13..Fast Track upload of ███ for 20130625_391940 to the Samsung_Productions site 391940 | | 0.20 |
| | P - GB | --06/25/13..Fast Track upload of ███ | | 86.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130625_391941 to the<br>Samsung_Productions site 391941 | | |
| | P - GB | --06/25/13..Fast Track upload of ▮<br>for 20130625_391942 to the<br>Samsung_Productions site 391942 | | 88.20 |
| | P - GB | --06/24/13..Fast Track upload of ▮<br>for 20130624_391527 to the<br>Samsung_Productions site 391527 | | 4.80 |
| | P - GB | --06/24/13..Fast Track upload of ▮<br>for 20130624_391529 to the<br>Samsung_Productions site 391529 | | 0.20 |
| | P - GB | --06/24/13..Fast Track upload of ▮<br>for 20130624_391532 to the<br>Samsung_Productions site 391532 | | 1.00 |
| | P - GB | --06/24/13..Fast Track upload of ▮<br>for 20130624_391533 to the<br>Samsung_Productions site 391533 | | 1.20 |
| | P - GB | --06/24/13..Fast Track upload o ▮<br>for 20130624_391534 to the<br>Samsung_Productions site 391534 | | 2.60 |
| | P - GB | --06/24/13..Fast Track upload of ▮ | | 6.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | for 20130624_391535 to the Samsung_Productions site 391535 | ▮ | 0.20 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391537 to the Samsung_Productions site 391537 | | 5.20 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391592 to the Samsung_Productions site 391592 | | 12.80 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391598 to the Samsung_Productions site 391598 | | 0.60 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391599 to the Samsung_Productions site 391599 | | 8.00 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391600 to the Samsung_Productions site 391600 | | 8.00 |
| | P - GB | --06/24/13..Fast Track upload of ▮ for 20130624_391600 to the Samsung_Productions site 391600 | | 2.60 |
| | P - GB | --06/24/13..Fast Track upload of ▮ | | |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150637
Invoice Date:      Jun 30, 2013
Page:                7

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130624_391601 to the Samsung_Productions site 391601 | | |
| | P - GB | --06/24/13..Fast Track upload of ■ | | 0.20 |
| | | for 20130624_391602 to the Samsung_Productions site 391602 | | |
| | P - GB | --06/24/13..Fast Track upload of ■ | | 2.80 |
| | | for  to the Samsung_630 site 391667 | | |
| | P - GB | --06/24/13..Fast Track upload of ■ | | 0.80 |
| | | for  to the Samsung_630 site 391691 | | |
| | P - GB | --06/22/13..Fast Track upload of ■ | | 7.40 |
| | | for  to the Samsung_630 site 391240 | | |
| | P - GB | --06/21/13..Fast Track upload of ■ | | 2.80 |
| | | for  to the Samsung_630 site 391176 | | |
| | P - GB | --06/21/13..Fast Track upload of ■ | | 0.60 |
| | | for  to the Samsung_630 site 391183 | | |
| | P - GB | --06/20/13..Fast Track upload of ■ | | 12.20 |
| | | for 20130617_389770 to the Samsung_630 site 389770 | | |
| | P - GB | --06/20/13..Upload o ■ or 20130617_389770 to the Samsung_630 site 389770 | | 36.60 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 47,493.19 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ■

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 8 |

Voice:   303-824-0900
Fax:     303-293-9073

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | --06/20/13..Upload o ▮ or 20130619_390436 to the Samsung_630 site 390437 | ▮ | 0.60 |
| | P - GB | --06/20/13..Fast Track upload o ▮ for 20130620_390639 to the Samsung_Productions site 390639 | | 0.20 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for 20130620_390640 to the Samsung_Productions site 390640 | | 946.00 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for 20130620_390641 to the Samsung_Productions site 390641 | | 0.60 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for 20130620_390642 to the Samsung_Productions site 390642 | | 0.20 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for  to the Samsung_630 site 390693 | | 205.00 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for  to the Samsung_630 site 390698 | | 126.60 |
| | P - GB | --06/20/13..Fast Track upload of ▮ for 20130620_390712 to the | | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | Samsung_Productions site 390712<br>--06/20/13..Fast Track upload of ███<br>for 20130620_390718 to the<br>Samsung_Productions site 390718 | ███ | 0.20 |
| | P - GB | --06/20/13..Fast Track upload of ███<br>for 20130620_390719 to the<br>Samsung_Productions site 390719 | | 0.20 |
| | UP - GB | --06/20/13..Fast Track upload of ███<br>for 20130620_390722 to the<br>Samsung_Productions site 390722 | | 5.40 |
| | P - GB | --06/20/13..Fast Track upload o███<br>for 20130620_390724 to the<br>Samsung_Productions site 390724 | | 15.60 |
| | P - GB | --06/20/13..Fast Track upload of ███<br>for 20130620_390725 to the<br>Samsung_Productions site 390725 | | 1.00 |
| | P - GB | --06/20/13..Fast Track upload of ███<br>for 20130620_390727 to the<br>Samsung_Productions site 390727 | | 0.40 |
| | P - GB | --06/20/13..Fast Track upload of ███<br>for 20130620_390728 to the | | 0.20 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 10 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 <br> 1 Infinite Loop <br> MS 3-SU <br> Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██████ | ❘ P - GB | Samsung_Productions site 390728 <br> --06/20/13..Fast Track upload of ████ ❘ <br> for 20130620_390730 to the <br> Samsung_Productions site 390730 | ██████ | 0.20 |
| | ❘ P - GB | --06/20/13..Fast Track upload of ████ ❘ <br> for 20130620_390782 to the <br> Samsung_Productions site 390782 | | 0.20 |
| | ❘UP - GB | --06/20/13..Fast Track upload of ████ ❘ <br> for 20130620_390783 to the <br> Samsung_Productions site 390783 | | 28.20 |
| | ❘ P - GB | --06/20/13..Fast Track upload of ████ ❘ <br> for  to the Samsung_630 site 390838 | | 0.20 |
| | ❘ P - GB | --06/20/13..Fast Track upload of ████ ❘ <br> for  to the Samsung_630 site 390841 | | 6.80 |
| | ❘ P - GB | --06/19/13..Fast Track upload of ████ ❘ <br> for  to the Samsung_630 site 390300 | | 0.40 |
| | ❘ P - GB | --06/19/13..Fast Track upload of ████ ❘ <br> for 20130619_390360 to the <br> Samsung_Productions site 390360 | | 18.00 |
| | ❘ P - GB | --06/19/13..Fast Track upload of ████ ❘ <br> for 20130619_390361 to the | | 2.40 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 47,493.19 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ██████ ❘

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 11 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | P - GB | Samsung_Productions site 390361<br>--06/19/13..Fast Track upload of ■<br>for 20130619_390362 to the<br>Samsung_Productions site 390362 | ■ | 0.20 |
| | P - GB | --06/19/13..Fast Track upload of ■<br>for 20130619_390364 to the<br>Samsung_Productions site 390364 | | 1.40 |
| | UP - GB | --06/19/13..Fast Track upload of ■<br>for  to the Samsung_630 site 390437 | | 0.20 |
| | P - GB | --06/19/13..Fast Track upload of ■<br>for  to the Samsung_630 site 390481 | | 2.80 |
| | P - GB | --06/18/13..Fast Track upload o ■<br>for 20130617_389836 to the<br>Samsung_Productions site 389836 | | |
| | P - GB | --06/18/13..Fast Track upload of ■<br>for 20130617_389839 to the<br>Samsung_Productions site 389839 | | |
| | P - GB | --06/18/13..Fast Track upload of ■<br>for 20130617_389840 to the<br>Samsung_Productions site 389840 | | |
| | P - GB | --06/18/13..Fast Track upload of ■ | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | for 20130617_389841 to the Samsung_Productions site 389841 | ▉ | |
| | P - GB | --06/18/13..Fast Track upload of ▉ for 20130618_390150 to the Samsung_Productions site 390150 | | 22.40 |
| | P - GB | --06/18/13..Fast Track upload of ▉ for 20130618_390151 to the Samsung_Productions site 390151 | | 1.00 |
| | P - GB | --06/17/13..Fast Track upload of ▉ for  to the Samsung_630 site 389752 | | 0.40 |
| | P - GB | --06/17/13..Fast Track upload of ▉ for 20130617_389770 to the Samsung_630 site 389770 | | 12.20 |
| | P - GB | --06/17/13..Fast Track upload of ▉ for  to the Samsung_630 site 389779 | | 0.20 |
| | P - GB | --06/17/13..Fast Track upload of ▉ for  to the Samsung_630 site 389783 | | 6.40 |
| | P - GB | --06/17/13..Fast Track upload of ▉ for 20130617_389821 to the Samsung_Productions site 389821 | | 0.20 |
| | P - GB | --06/17/13..Fast Track upload of ▉ | | 64.20 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 13 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130617_389837 to the Samsung_Productions site 389837 | | |
| ■ | P - GB | --06/17/13..Fast Track upload of ■ for 20130617_389838 to the Samsung_Productions site 389838 | ■ | 125.60 |
| | P - GB | --06/16/13..Fast Track upload of ■ for 20130614_389337 to the Samsung_630 site 389337 | | 56.60 |
| | P - GB | --06/14/13..Fast Track upload of ■ for  to the Samsung_630 site 389195 | | 0.60 |
| | P - GB | --06/14/13..Fast Track upload of ■ for 20130614_389229 to the Samsung_Productions site 389229 | | 0.40 |
| | P - GB | --06/14/13..Fast Track upload of ■ for 20130614_389230 to the Samsung_Productions site 389230 | | 8.00 |
| | P - GB | --06/14/13..Fast Track upload of ■ for 20130614_389231 to the Samsung_Productions site 389231 | | 13.60 |
| | P - GB | --06/14/13..Fast Track upload of ■ for 20130614_389232 to the | | 5.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 47,493.19 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 14 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | P - GB | Samsung_Productions site 389232<br>--06/14/13..Fast Track upload of ▇<br>for 20130614_389233 to the<br>Samsung_Productions site 389233 | ▇ | 0.20 |
| | P - GB | --06/14/13..Fast Track upload of ▇<br>for 20130614_389236 to the<br>Samsung_Productions site 389236 | | 18.60 |
| | UP - GB | --06/14/13..Fast Track upload of ▇<br>for 20130614_389244 to the<br>Samsung_Productions site 389244 | | 0.20 |
| | P - GB | --06/14/13..Fast Track upload of ▇<br>for 20130614_389246 to the<br>Samsung_Productions site 389246 | | 9.80 |
| | P - GB | --06/13/13..Fast Track upload of ▇<br>for 20130613_388928 to the<br>Samsung_Productions site 388928 | | 1.40 |
| | P - GB | --06/12/13..Fast Track upload of ▇<br>for 20130610_387838 to the<br>Samsung_Productions site 387838 | | 1.00 |
| | P - GB | --06/12/13..Fast Track upload of ▇<br>for 20130610_387912 to the | | 0.60 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 15 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | P - GB | Samsung_Productions site 387912<br>--06/12/13..Fast Track upload of ████ for 20130610_387913 to the<br>Samsung_Productions site 387913 | ████ | 1.80 |
| | P - GB | --06/12/13..Fast Track upload of ████ for 20130610_387914 to the<br>Samsung_Productions site 387914 | | 14.00 |
| | UP - GB | --06/12/13..Fast Track upload of ████ for 20130610_387916 to the<br>Samsung_Productions site 387916 | | 2.60 |
| | P - GB | --06/12/13..Fast Track upload of ████ for 20130610_387917 to the<br>Samsung_Productions site 387917 | | 0.40 |
| | P - GB | --06/12/13..Fast Track upload of ████ for 20130610_387918 to the<br>Samsung_Productions site 387918 | | 0.20 |
| | P - GB | --06/12/13..Fast Track upload of ████ for 20130610_387919 to the<br>Samsung_Productions site 387919 | | 0.80 |
| | P - GB | --06/12/13..Fast Track upload of ████ for 20130610_387920 to the | | 0.40 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 16 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | P - GB | Samsung_Productions site 387920<br>--06/12/13..Fast Track upload of ■<br>for 20130611_387921 to the<br>Samsung_Productions site 387921 | ■ | 120.40 |
| | P - GB | --06/10/13..Fast Track upload of ■<br>for 20130604_385721 to the<br>Samsung_Productions site 385721 | | 183.20 |
| | UP - GB | --06/07/13..Fast Track upload of ■<br>for 20130605_386360 to the<br>Samsung_Productions site 386360 | | 0.60 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130605_386361 to the<br>Samsung_Productions site 386361 | | 34.60 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130605_386362 to the<br>Samsung_Productions site 386362 | | 2.00 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130605_386363 to the<br>Samsung_Productions site 386363 | | 2.40 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130605_386367 to the | | 2.00 |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1150637
Invoice Date:     Jun 30, 2013
Page:             17

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | P - GB | Samsung_Productions site 386367<br>--06/07/13..Fast Track upload of ■<br>for 20130606_386766 to the<br>Samsung_Productions site 386766 | ■ | 970.00 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for  to the Samsung_630 site 386992 | | 303.40 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for  to the Samsung_630 site 387011 | | 299.80 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130607_387128 to the<br>Samsung_Productions site 387128 | | 2.60 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130607_387131 to the<br>Samsung_Productions site 387131 | | 0.20 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130607_387145 to the<br>Samsung_Productions site 387145 | | 1.20 |
| | P - GB | --06/07/13..Fast Track upload of ■<br>for 20130607_387147 to the<br>Samsung_Productions site 387147 | | 1.20 |
| | P - GB | --06/07/13..Fast Track upload of ■ | | 3.20 |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 18 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130607_387280 to the Samsung_Productions site 387280 | | |
| ███ | P - GB | --06/06/13..Fast Track upload of ███ | ███ | 302.60 |
| | | for  to the Samsung_630 site 386897 | | |
| | P - GB | --06/06/13..Fast Track upload of ███ | | 227.00 |
| | | for  to the Samsung_630 site 386919 | | |
| | P - GB | --06/06/13..Fast Track upload of ███ | | 299.00 |
| | | for  to the Samsung_630 site 386929 | | |
| | P - GB | --06/06/13..Fast Track upload of ███ | | 245.20 |
| | | for  to the Samsung_630 site 386931 | | |
| | P - GB | --06/06/13..Fast Track upload of ███ | | 179.20 |
| | | for  to the Samsung_630 site 386965 | | |
| | P - GB | --06/06/13..Fast Track upload of ███ | | 293.40 |
| | | for  to the Samsung_630 site 386983 | | |
| | P - GB | --06/05/13..Fast Track upload of ███ | | 89.00 |
| | | for 20130604_385714 to the Samsung_Productions site 385714 | | |
| | P - GB | --06/05/13..Fast Track upload of ███ | | 1.20 |
| | | for 20130604_385715 to the Samsung_Productions site 385715 | | |
| | P - GB | --06/05/13..Fast Track upload of ███ | | 5.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 19 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | for 20130604_385716 to the Samsung_Productions site 385716 --06/05/13..Fast Track upload of ███ | ███ | 2.60 |
| | P - GB | for 20130604_385717 to the Samsung_Productions site 385717 --06/05/13..Fast Track upload of ███ | | 36.20 |
| | P - GB | for 20130604_385718 to the Samsung_Productions site 385718 --06/05/13..Fast Track upload of ███ | | 0.60 |
| | P - GB | for 20130604_385719 to the Samsung_Productions site 385719 --06/05/13..Fast Track upload of ███ | | 0.40 |
| | P - GB | for 20130604_385720 to the Samsung_Productions site 385720 --06/05/13..Fast Track upload of ███ | | 0.40 |
| | P - GB | for 20130604_385720 to the Samsung_Productions site 385720 --06/05/13..Fast Track upload of ███ | | 1.00 |
| | P - GB | for 20130604_385722 to the Samsung_Productions site 385722 --06/05/13..Fast Track upload of ███ | | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 20 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130604_385723 to the Samsung_Productions site 385723 | | |
| | P - GB | --06/05/13..Fast Track upload of ▮ for 20130604_385724 to the Samsung_Productions site 385724 | | 0.80 |
| | P - GB | --06/05/13..Fast Track upload of ▮ for 20130604_385725 to the Samsung_Productions site 385725 | | 0.20 |
| | P - GB | --06/05/13..Fast Track upload of ▮ for  to the Samsung_630 site 386077 | | 268.40 |
| | P - GB | --06/04/13..Fast Track upload of ▮ for 20130501_376826 to the Samsung_Productions site 385681 | | 6.20 |
| | P - GB | --06/04/13..Fast Track upload of ▮ for 20130604_385681 to the Samsung_Productions site 385681 | | 6.20 |
| | P - GB | --06/04/13..Fast Track upload of ▮ for  to the Samsung_630 site 385755 | | 0.20 |
| | P - GB | --06/03/13..Fast Track upload of ▮ for 20130524_383296 to the Samsung_Productions site 383296 | | 8.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 21 |

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ■ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | --06/03/13..Fast Track upload of ■ for  to the Samsung_630 site 385334 | | 1.60 |
| | P - GB | --06/03/13..Fast Track upload of ■ for  to the Samsung_630 site 385348 | | 98.80 |
| | P - GB | --06/01/13..Fast Track upload of ■ for  to the Samsung_630 site 385066 | | 432.60 |
| | roduction | --06/28/13..Production Module..MMCKINLEY; Production058D; ■ | | 212.50 |
| | roduction | --06/28/13..Production Module..MMCKINLEY; Production049B; ■ | | 212.50 |
| | roduction | --06/27/13..Production Module..MMCKINLEY; Production060; ■ | | 212.50 |
| | roduction | --06/27/13..Production Module..MMCKINLEY; Production058A; ■ | | 364.27 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 22 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | roduction | --06/26/13..Production Module..MMCKINLEY; Production056C; ███ | ██ | 372.96 |
| | roduction | --06/26/13..Production Module..MMCKINLEY; Production059; ███ | | 212.50 |
| | Production | --06/26/13..Production Module..MMCKINLEY; Prod052C ███ | | 212.50 |
| | roduction | --06/25/13..Production Module..MMCKINLEY; Production057; ███ | | 212.50 |
| | roduction | --06/24/13..Production Module..MMCKINLEY; Production056B; ███ | | 212.50 |
| | roduction | --06/20/13..Production Module..MMCKINLEY; Production055; ███ | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 23 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | roduction | --06/20/13..Production Module..MMCKINLEY; Production053_ReRun; ███ | ███ | 564.83 |
| | roduction | --06/20/13..Production Module..MMCKINLEY; Production054; ███ | | 212.50 |
| | roduction | --06/19/13..Production Module..MMCKINLEY; Production053; ███ | | 550.83 |
| | roduction | --06/18/13..Production Module..MMCKINLEY; Production052D; ███ | | 212.50 |
| | roduction | --06/18/13..Production Module..MMCKINLEY; Production052C; ███ | | 785.05 |
| | roduction | --06/17/13..Production Module..MMCKINLEY; Production052B; | | 1,122.35 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 24 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | roduction | --06/17/13..Production Module..MMCKINLEY; Production049; Pages: ▉ | | 212.50 |
| | roduction | --06/17/13..Production Module..FSCHADEK; Production052A(redo); ▉ | | 1,730.65 |
| | roduction | --06/13/13..Production Module..MMCKINLEY; Production051B; ▉ | | 0.01 |
| | roduction | --06/13/13..Production Module..MMCKINLEY; Production051A; ▉ | | 715.61 |
| | roduction | --06/12/13..Production Module..MMCKINLEY; Production_HARRINGTON; ▉ | | 212.50 |
| | roduction | --06/11/13..Production Module..MMCKINLEY; Production050B; | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 25 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | roduction | --06/11/13..Production Module..MMCKINLEY; Production050A; | | 212.50 |
| | roduction | --06/10/13..Production Module..MMCKINLEY; Prod048; | | 212.50 |
| | roduction | --06/03/13..FSchadek..Custom Production; | | 749.32 |
| | CR | --06/01/13-06/30/13 OCR Documents for | | 1,485.72 |
| | atabase   AST | --06/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393058 | | 50.00 |
| | atabase   AST | --06/28/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 26 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | updates and subcollection moves on Samsung 630 392650 | | 50.00 |
| | atabase - AST | 06/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 392046 | | 50.00 |
| | atabase - AST | 06/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 392169 | | 50.00 |
| | atabase - AST | 06/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 392237 | | 50.00 |
| | atabase - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 391667 | | 50.00 |
| | atabase - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 27 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ P - GB | | Samsung 630 391691<br>--06/25/13..Fast Track upload of ▮<br>for to the Samsung 630 site 392046 | ▮ | 0.80 |
| | atabase - AST | 06/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 391240 | | 50.00 |
| | database - AST | 06/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 391176 | | 50.00 |
| | atabase - AST | 06/21/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 391183 | | 50.00 |
| | atabase - AST | 06/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 389770 | | 50.00 |
| | atabase - AST | 06/20/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 28 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase - AST | updates and subcollection moves on Samsung 630 390437 | ████ | 50.00 |
| | atabase - AST | 06/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 390481 | | 50.00 |
| | atabase - AST | 06/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 390693 | | 50.00 |
| | atabase - AST | 06/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 390698 | | 50.00 |
| | atabase - AST | 06/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 390300 | | 50.00 |
| | | 06/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 29 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | atabase   AST | Samsung 630 389752<br>06/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 389779 | ████ | 50.00 |
| | atabase   AST | 06/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  389783 | | 50.00 |
| | atabase   AST | 06/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 389195 | | 50.00 |
| | atabase   AST | 06/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 386929 | | 50.00 |
| | atabase   P2 | 06/05/13..ZTekle..Custom Work: Manual Conversion  (386351) | | 175.00 |
| | atabase   AST | 06/07/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ████

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1150637
Invoice Date:     Jun 30, 2013
Page:             30

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | atabase   AST | updates and subcollection moves on Samsung 630 386897<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search | ▉ | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 386919<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 386931<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630  386965<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |
| | atabase   AST | updates and subcollection moves on Samsung 630 386983<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search<br>updates and subcollection moves on | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 31 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | Samsung 630  386992<br>06/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  387011 | ▮ | 50.00 |
| | Database - P2 | 06/07/13..FSchadek..Custom Production; Pages: 619; Total Volume: 39.9 MB (41890816 bytes) (387077) | | 212.50 |
| | Database - P2 | 06/07/13..FSchadek..Custom Load File Creation(DAT); (387077) | | 87.50 |
| | database - AST | 06/06/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 386077 | | |
| | database - AST | 06/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 385348 | | 50.00 |
| | database - AST | 06/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | | 50.00 |

Check/Credit Memo No:  ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 32 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███████ | Database - AST | Samsung 630 385755<br>06/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 385334 | ███████ | 50.00 |
| | Database - P2 | 06/03/13..FSchadek..Custom Load File Creation(DAT); (384999) | | 175.00 |
| | Database - P2 | 06/03/13..FSchadek..Custom Work: TrueCrypt encryption (384999) | | 43.75 |
| | Database - P2 | 06/03/13..FSchadek..Media for Client; FTP: x1; (384999) | | 43.75 |
| | Database - AST | 06/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 385041 | | 50.00 |
| | Database - AST | 06/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 385045 | | 50.00 |
| | Database - AST | 06/01/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 47,493.19 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150637 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 33 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | Apple/Samsung 630 |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~updates and subcollection moves on~~<br>~~Samsung 630 385066~~ | | |

| | | |
|---|---|---|
| Subtotal | | 47,493.19 |
| Sales Tax | | |
| Total Invoice Amount | | 47,493.19 |
| Payment/Credit Applied | | 47,493.19 |
| **TOTAL** | | **0.00** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ███ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 8/30/13 |

| Qu... | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ~~ebHost   DCR~~ | ~~07/01/13-07/31/13 Base Monthly License Fee for Catalyst CR~~ ███ | ███ | |
| | ~~ata Storage   DCR~~ | ~~07/01/13-07/31/13 Variable License Fee~~ ███ | | ~~28,982.56~~ |
| | P - GB | --07/26/13..Fast Track upload of ███ for the Samsung_Productions site 398672 | | 49.80 |
| | P - GB | --07/25/13..Fast Track upload of ███ for the Samsung_Productions site 398371 | | 102.00 |
| | P - GB | --07/24/13..Fast Track upload of ███ for 20130724_398077 to the Samsung_Productions site 398077 | | 0.20 |
| | P - GB | --07/21/13..Fast Track upload of ███ for the Samsung_Productions site 397518 | | 248.40 |
| | P - GB | --07/15/13..Fast Track upload of ███ for 20130715_395890 to the Samsung_Productions site 395890 | | 2.00 |
| | P - GB | --07/10/13..Fast Track upload of ███ for 20130710_394962 to the Samsung_Productions site 394962 | | 0.20 |
| | P - GB | --07/10/13..Fast Track upload of ███ for  to the Samsung_Productions site | | 3.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 395053 | | |
| ▉ P - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395238 to the Samsung_Productions site 395238 | | | 0.20 |
| ▉ P - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395239 to the Samsung_Productions site 395239 | | | 0.60 |
| ▉ UP - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395240 to the Samsung_Productions site 395240 | | | 0.20 |
| ▉ P - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395241 to the Samsung_Productions site 395241 | | | 0.20 |
| ▉ P - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395242 to the Samsung_Productions site 395242 | | | 0.20 |
| ▉ P - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395243 to the Samsung_Productions site 395243 | | | 0.20 |
| ▉ UP - GB | --07/10/13..Fast Track upload of ▉ for 20130710_395248 to the | | | 0.20 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | P - GB | Samsung_Productions site 395248 --07/09/13..Fast Track upload of ▮ for 20130708_394921 to the Samsung_Productions site 394921 | ▮ | 11.00 |
| | P - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394922 to the Samsung_Productions site 394922 | | 48.80 |
| | UP - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394923 to the Samsung_Productions site 394923 | | 2.60 |
| | P - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394924 to the Samsung_Productions site 394924 | | 45.40 |
| | P - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394925 to the Samsung_Productions site 394925 | | 0.20 |
| | P - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394926 to the Samsung_Productions site 394926 | | 25.20 |
| | P - GB | --07/09/13..Fast Track upload of ▮ for 20130708_394927 to the | | 0.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 4 |

*Duplicate*

Voice: 303-824-0900
Fax: 303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA 95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▉ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | Samsung_Productions site 394927 --07/09/13..Fast Track upload of ▉ for 20130708_394928 to the Samsung_Productions site 394928 | ▉ | 45.80 |
| | P - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394929 to the Samsung_Productions site 394929 | | 0.40 |
| | UP - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394930 to the Samsung_Productions site 394930 | | 0.20 |
| | P - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394931 to the Samsung_Productions site 394931 | | 0.20 |
| | P - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394932 to the Samsung_Productions site 394932 | | 0.40 |
| | P - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394933 to the Samsung_Productions site 394933 | | 3.60 |
| | P - GB | --07/09/13..Fast Track upload of ▉ for 20130708_394934 to the | | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | P - GB | Samsung_Productions site 394934<br>--07/09/13..Fast Track upload of ▇<br>for 20130708_394935 to the<br>Samsung_Productions site 394935 | ▇ | 3.20 |
| | P - GB | --07/09/13..Fast Track upload of ▇<br>for 20130708_394936 to the<br>Samsung_Productions site 394936 | | 0.20 |
| | JP - GB | --07/09/13..Fast Track upload of ▇<br>for 20130708_394937 to the<br>Samsung_Productions site 394937 | | 0.40 |
| | P - GB | --07/09/13..Fast Track upload of ▇<br>for 20130708_394938 to the<br>Samsung_Productions site 394938 | | 4.40 |
| | P - GB | --07/09/13..Fast Track upload of ▇<br>for 20130708_394939 to the<br>Samsung_Productions site 394939 | | 47.60 |
| | P - GB | --07/09/13..Fast Track upload of ▇<br>for  to the Samsung_Productions site<br>394941 | | 5.20 |
| | P - GB | --07/09/13..Fast Track upload of ▇<br>for 20130708_394954 to the | | 7.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▇

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151028
Invoice Date:      Jul 31, 2013
Page:              6

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | Samsung_Productions site 394954<br>--07/09/13..Fast Track upload of ▉<br>for 20130708_394955 to the<br>Samsung_Productions site 394955 | ▉ | 14.80 |
| | P - GB | --07/09/13..Fast Track upload of ▉<br>for 20130708_394957 to the<br>Samsung_Productions site 394957 | | 0.80 |
| | UP - GB | --07/09/13..Fast Track upload of ▉<br>for 20130708_394958 to the<br>Samsung_Productions site 394958 | | 20.80 |
| | P - GB | --07/09/13..Fast Track upload of ▉<br>for 20130708_394959 to the<br>Samsung_Productions site 394959 | | 3.20 |
| | P - GB | --07/09/13..Fast Track upload of ▉<br>for  to the Samsung_Productions site<br>394960 | | 0.20 |
| | P - GB | --07/09/13..Fast Track upload of ▉<br>for 20130709_395046 to the<br>Samsung_Productions site 395046 | | 0.20 |
| | P - GB | --07/09/13..Fast Track upload of ▉<br>for 20130709_395047 to the | | 3.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# **INVOICE**

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■■ | P - GB | Samsung_Productions site 395047<br>--07/09/13..Fast Track upload of ■■■<br>for 20130709_395048 to the<br>Samsung_Productions site 395048 | ■■■ | 1.40 |
| | P - GB | --07/09/13..Fast Track upload of ■■■<br>for 20130709_395049 to the<br>Samsung_Productions site 395049 | | 0.40 |
| | UP - GB | --07/09/13..Fast Track upload of ■■■<br>for 20130709_395050 to the<br>Samsung_Productions site 395050 | | 1.60 |
| | P - GB | --07/09/13..Fast Track upload of ■■■<br>for  to the Samsung_Productions site<br>395052 | | 0.20 |
| | P - GB | --07/06/13..Fast Track upload of ■■■<br>for  to the Samsung_630 site 394346 | | 54.80 |
| | P - GB | --07/06/13..Fast Track upload of ■■■<br>for  to the Samsung_630 site 394376 | | 218.00 |
| | P - GB | --07/05/13..Fast Track upload o ■■■<br>for 20130705_394138 to the<br>Samsung_Productions site 394138 | | 0.20 |
| | P - GB | --07/05/13..Fast Track upload of ■■■ | | 23.60 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■■■■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 8 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130705_394151 to the Samsung_Productions site 394151 | | |
| █ | P - GB | --07/05/13..Fast Track upload of █ for 20130705_394153 to the Samsung_Productions site 394153 | █ | 0.40 |
| █ | P - GB | --07/05/13..Fast Track upload of █ for 20130705_394159 to the Samsung_Productions site 394159 | █ | 6.20 |
| █ | P - GB | --07/05/13..Fast Track upload of █ for 20130705_394160 to the Samsung_Productions site 394160 | █ | 1.60 |
| █ | P - GB | --07/05/13..Fast Track upload of █ for  to the Samsung_630 site 394214 | █ | 1.40 |
| █ | P - GB | --07/04/13..Fast Track upload of █ for  to the Samsung_630 site 393930 | █ | 161.80 |
| █ | UP - GB | --07/04/13..Fast Track upload of █ for  to the Samsung_630 site 394007 | █ | 221.40 |
| █ | UP - GB | --07/03/13..Fast Track upload of █ for  to the Samsung_630 site 393281 | █ | 285.80 |
| █ | P - GB | --07/03/13..Fast Track upload of █ for 20130702_393585 to the | █ | 12.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 9 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | P - GB | Samsung_Productions site 393585 --07/03/13..Fast Track upload of ▉ for 20130702_393586 to the Samsung_Productions site 393586 | ▉ | 0.20 |
| | P - GB | --07/03/13..Fast Track upload of ▉ for  to the Samsung_630 site 393818 | | 155.80 |
| | P - GB | --07/03/13..Fast Track upload of ▉ for  to the Samsung_630 site 393823 | | 171.20 |
| | P - GB | --07/03/13..Fast Track upload of ▉ for  to the Samsung_630 site 393826 | | 252.80 |
| | P - GB | --07/03/13..Fast Track upload of ▉ for  to the Samsung_630 site 393831 | | 187.60 |
| | P - GB | --07/02/13..Fast Track upload of ▉ for 20130701_393201 to the Samsung_630 site 393211 | | 258.80 |
| | P - GB | --07/02/13..Fast Track upload of ▉ for  to the Samsung_630 site 393281 | | 285.80 |
| | P - GB | --07/02/13..Fast Track upload of ▉ for  to the Samsung_630 site 393365 | | 0.20 |
| | P - GB | --07/02/13..Fast Track upload of ▉ for 20130702_393458 to the | | 18.40 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 10 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██████ | P - GB | Samsung_Productions site 393458<br>--07/02/13..Fast Track upload of ██████<br>for 20130702_393459 to the<br>Samsung_Productions site 393459 | ██████ | 2.40 |
| | P - GB | --07/02/13..Fast Track upload of ██████<br>for 20130702_393460 to the<br>Samsung_Productions site 393460 | | 0.20 |
| | UP - GB | --07/02/13..Fast Track upload of ██████<br>for 20130702_393461 to the<br>Samsung_Productions site 393461 | | 28.20 |
| | P - GB | --07/02/13..Fast Track upload of ██████<br>for 20130702_393462 to the<br>Samsung_Productions site 393462 | | 0.80 |
| | P - GB | --07/02/13..Fast Track upload of ██████<br>for 20130702_393479 to the<br>Samsung_Productions site 393479 | | 1.60 |
| | P - GB | --07/02/13..Fast Track upload of ██████<br>for  to the Samsung_630 site 393510 | | 2.60 |
| | P - GB | --07/01/13..Fast Track upload of ██████<br>for  to the Samsung_630 site 393158 | | 22.00 |
| | P - GB | --07/01/13..Fast Track upload of ██████ | | 4.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151028
Invoice Date:     Jul 31, 2013
Page:             11

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | for 20130701_393226 to the Samsung_Productions site 393226 | | 0.20 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for 20130701_393227 to the Samsung_Productions site 393227 | | 0.20 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for 20130701_393228 to the Samsung_Productions site 393228 | | 3.40 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for 20130701_393229 to the Samsung_Productions site 393229 | | 4.00 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for 20130701_393230 to the Samsung_Productions site 393230 | | 305.00 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for  to the Samsung_630 site 393241 | | 0.20 |
| | P - GB | --07/01/13..Fast Track upload of ▉ for  to the Samsung_630 site 393321 | | 4.20 |
| | roduction | --07/01/13..Fast Track upload of ▉ for  to the Samsung_630 site 393342<br>--07/26/13..Production | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | roduction | Module..MMCKINLEY; Production056B_ReRun1DocPerClient; ▮ --07/26/13..Production | ▮ | 212.50 |
| | Production | Module..MMCKINLEY; Production058PartyB_ReRun1Doc; ▮ --07/25/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Production065; ▮ --07/25/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Production056B_ReRun2DocsPerClient; ▮ --07/23/13..Production | | 212.50 |
| | roduction | Module..MMCKINLEY; Production063B_ReRun1Doc_2; ▮ --07/19/13..Production | | 212.50 |
| | | Module..MMCKINLEY; Production058PartCReRun; ▮ | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 13 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | roduction | --07/18/13..Production Module..MMCKINLEY; Production063B_ReRun1Doc; | | 212.50 |
| | roduction | --07/18/13..Production Module..MMCKINLEY; Production058PartB_ReRun; | | 1,399.29 |
| | roduction | --07/17/13..Production Module..MMCKINLEY; Production064Part2; | | 212.50 |
| | roduction | --07/11/13..Production Module..MMCKINLEY; Production064PartA; | | 1,391.15 |
| | roduction | --07/11/13..Production Module..MMCKINLEY; Production064PartB; | | 1,856.80 |
| | roduction | --07/08/13..Production Module..MMCKINLEY; Production063B; | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 14 |

*Duplicate*

Voice:  303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | roduction | --07/08/13..Production Module..CATFAST7; Production063ReRun3; ▮ | ▮ | 357.21 |
| | roduction | --07/08/13..Production Module..MMCKINLEY; Production058HReRun; ▮ | | 212.50 |
| | roduction | --07/07/13..Production Module..MMCKINLEY; Production058H; ▮ | | 212.50 |
| | roduction | --07/06/13..Production Module..MMCKINLEY; Production058G; ▮ | | 212.50 |
| | roduction | --07/06/13..Production Module..MMCKINLEY; Production061_PartC; ▮ | | 212.50 |
| | roduction | --07/06/13..Production Module..MMCKINLEY; Production061C; ▮ | | 212.50 |
| | Production | --07/06/13..Production Module..CATFAST7; Reproduction_385_20130706; ▮ | | 1,156.36 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151028
Invoice Date:      Jul 31, 2013
Page:               15

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | roduction | --07/05/13..Production Module..MMCKINLEY; Production062_ReRunPerClien ▉ | | 212.50 |
| | roduction | --07/05/13..Production Module..CATFAST7; Production-Restamp385Docs; ▉ | | 1,156.36 |
| | roduction | --07/04/13..Production Module..MMCKINLEY; Production062; Pages: ▉ | | 212.50 |
| | roduction | --07/04/13..Production Module..MMCKINLEY; Production061B; Pages: ▉ | | 212.50 |
| | roduction | --07/02/13..Production Module..MMCKINLEY; Production058F; Pages: ▉ | | 388.20 |
| | roduction | --07/02/13..Production Module..MMCKINLEY; Production061A; Pages: ▉ | | 212.50 |
| | roduction | --07/02/13..Production Module..CATFAST7; | | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151028
Invoice Date:      Jul 31, 2013
Page:              16

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | roduction | Production058PartE; Pages: ███<br>--07/01/13..Production Module..MMCKINLEY; Production058E; ███ | ███ | 212.50 |
| | roduction | --07/01/13..Production Module..MMCKINLEY; Production058PartC; ███ | | 212.50 |
| | roduction | --07/30/13..FSchadek..Custom Production-REDO; ███ | | 212.50 |
| | roduction | --07/29/13..FSchadek..Custom Production; Pages: ███ | | 212.50 |
| | CR | --07/01/13-07/31/13..OCR Documents, for ███ | | 1,822.20 |
| | atabase   P2 | --07/30/13..FSchadek..Custom Load File Creation(DAT) REDO; (398660) | | 87.50 |
| | atabase   P2 | --07/29/13..FSchadek..Custom Load File | | 87.50 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 54,896.22 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

## Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 17 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| **Ship to:** |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Creation(DAT); (398660) | | |
| ▉ | atabase   AST | 07/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung_Productions site 398672 | ▉ | 50.00 |
| | atabase   AST | 07/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung_Productions site 398371 | | 50.00 |
| | atabase   AST | 07/21/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung_Productions site 397518 | | 50.00 |
| | atabase   P2 | 07/19/13..FSchadek..Custom Work: TrueCrypt encryption (397015) | | 87.50 |
| | atabase   P2 | 07/19/13..FSchadek..Media for Client; FTP: x1; (397015) | | 43.75 |
| | atabase   P2 | 07/09/13..SYi..CR Production; RUSH Charge (394039) | | 500.00 |
| | atabase   P2 | 07/09/13..SYi..CR Production; RUSH Charge (394243) | | 500.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Voice:   303-824-0900
Fax:     303-293-9073

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 18 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394369) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394422) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394436) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394792) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394948) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394951) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394952) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394953) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394979) | ███ | 500.00 |
| ███ | atabase P2 | 07/09/13..SYi..CR Production; RUSH Charge (394850) | ███ | 500.00 |
| ███ | atabase AST | 07/06/13..Run automated Priv UAP and | ███ | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 19 |

*Duplicate*

| Voice: | 303-824-0900 |
|---|---|
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▇▇▇ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 394346 | | |
| ▇ | atabase - AST | 07/06/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 394376 | ▇ | 50.00 |
| | atabase - AST | 07/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 394214 | | 50.00 |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393818 | | 50.00 |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  393823 | | 50.00 |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search | | 50.00 |

Check/Credit Memo No: ▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151028
Invoice Date:     Jul 31, 2013
Page:             20

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630  393826 | | |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  393831 | | 50.00 |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393930 | | 50.00 |
| | atabase - AST | 07/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 394007 | | 50.00 |
| | atabase - AST | 07/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393281 | | 50.00 |
| | Database - P2 | 07/03/13..ZTekle..Custom Work: TrueCrypt encryption (393613) | | 43.75 |
| | Database - P2 | 07/03/13..ZTekle..Shipping; FTP; (393613) | | 43.75 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 21 |

*Duplicate*

Voice:   303-824-0900
Fax:       303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | atabase  P2 | 07/03/13..ZTekle..RUSH Charge: Custom Work: Manual Conversion (393675) | ███ | 500.00 |
| | atabase  AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393211 | | 50.00 |
| | atabase  AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393365 | | 50.00 |
| | atabase  AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630  393510 | | 50.00 |
| | atabase  P2 | 07/02/13..ZTekle..Custom Work: TrueCrypt encryption (393594) | | 43.75 |
| | atabase  P2 | 07/02/13..ZTekle..Shipping; FTP; (393594) | | 43.75 |
| | atabase  AST | 07/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393158 | | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151028 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 22 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | atabase - AST | 07/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393241 | | 50.00 |
| | atabase - AST | 07/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393321 | | 50.00 |
| | atabase - AST | 07/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 393342 | | 50.00 |
| | atabase - P2 | 07/01/13..ZTekle..Custom Work: TrueCrypt encryption(393129) | | 43.75 |
| | atabase - P2 | 07/01/13..ZTekle..Shipping; FTP; (393129) | | 43.75 |
| | hipping | 07/03/13..ACarr..Shipping.. | | 24.24 |

| | |
|---|---|
| Subtotal | 54,896.22 |
| Sales Tax | |
| Total Invoice Amount | 54,896.22 |
| Payment/Credit Applied | 54,896.22 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151470
Invoice Date:      Aug 31, 2013
Page:               1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ebHost - DCR | 08/01/13-08/31/13 Base Monthly License Fee for Catalyst CR▮ | ▮ | |
| ▮ | ata Storage - DCR | 08/01/13-08/31/13 Variable License Fee ▮ | | 29,529.44 |
| ▮ P - GB | --08/23/13..Fast Track upload of ▮ for 20130821_404111 to the Samsung_Productions site 404111 | | | 0.20 |
| UP - GB | --08/23/13..Fast Track upload of ▮ for 20130821_404113 to the Samsung_Productions site 404113 | | | 1.20 |
| ▮ P - GB | --08/23/13..Fast Track upload of ▮ for 20130823_404685 to the Samsung_Productions site 404685 | | | 0.20 |
| ▮ P - GB | --08/21/13..Fast Track upload of ▮ for 20130821_404109 to the Samsung_Productions site 404109 | | | 0.20 |
| ▮ P - GB | --08/21/13..Fast Track upload of ▮ for 20130821_404110 to the Samsung_Productions site 404110 | | | 1.80 |
| ▮ P - GB | --08/21/13..Fast Track upload of ▮ for 20130821_404112 to the | | | 3.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,865.84 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151470 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 2 |

*Duplicate*

Voice:    303-824-0900
Fax:       303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | P - GB | Samsung_Productions site 404112<br>--08/20/13..Fast Track upload o▮<br>for 20130820_403837 to the | | 1.20 |
| | P - GB | Samsung_Productions site 403837<br>--08/19/13..Fast Track upload of▮<br>for 20130819_403668 to the | | 0.40 |
| | UP - GB | Samsung_Productions site 403668<br>--08/14/13..Fast Track upload of▮<br>for 20130812_402386 to the | | 0.20 |
| | P - GB | Samsung_Productions site 402386<br>--08/14/13..Fast Track upload of▮<br>for 20130814_402551 to the | | 0.80 |
| | P - GB | Samsung_Productions site 402551<br>--08/14/13..Fast Track upload of▮<br>for 20130814_402551 to the | | 0.80 |
| | P - GB | Samsung_Productions site 402551<br>--08/14/13..Fast Track upload of▮<br>for 20130814_402552 to the | | 0.80 |
| | UP - GB | Samsung_Productions site 402552<br>--08/13/13..Fast Track upload of▮<br>for 20130813_402372 to the | | 0.60 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,865.84 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151470 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Samsung_Productions site 402372 | | |
| ▮ | P - GB | --08/13/13..Fast Track upload of ▮ | ▮ | 2.20 |
| | | for 20130813_402553 to the | | |
| | | Samsung_Productions site 402553 | | |
| | P - GB | --08/13/13..Fast Track upload of ▮ | | 6.60 |
| | | for 20130813_402554 to the | | |
| | | Samsung_Productions site 402554 | | |
| | UP - GB | --08/13/13..Fast Track upload of ▮ | | 0.20 |
| | | for 20130813_402555 to the | | |
| | | Samsung_Productions site 402555 | | |
| | P - GB | --08/13/13..Fast Track upload of ▮ | | 1.20 |
| | | for 20130813_402556 to the | | |
| | | Samsung_Productions site 402556 | | |
| | P - GB | --08/12/13..Fast Track upload of ▮ | | 7.80 |
| | | for 20130811_402050 to the | | |
| | | Samsung_Productions site 402050 | | |
| | P - GB | --08/11/13..Fast Track upload of ▮ | | 0.40 |
| | | for 20130811_402048 to the | | |
| | | Samsung_Productions site 402048 | | |
| | UP - GB | --08/11/13..Fast Track upload of ▮ | | 7.20 |
| | | for 20130811_402049 to the | | |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,865.84 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151470 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | P - GB | Samsung_Productions site 402049 --08/07/13..Fast Track upload of ███ for 20130807_401160 to the Samsung_Productions site 401160 | ███ | 0.20 |
| | P - GB | --08/05/13..Fast Track upload of ███ for 20130805_400698 to the Samsung_Productions site 400698 | | 24.00 |
| | Production | --08/28/13..Production Module..MMCKINLEY; Prod036_ReRun; Pages:███ | | 212.50 |
| | roduction | --08/22/13..Production Module..MMCKINLEY; Production070; Pages:███ | | 212.50 |
| | roduction | --08/12/13..Production Module..MMCKINLEY; Production069; Pages:███ | | 212.50 |
| | roduction | --08/09/13..Production Module..MMCKINLEY; Production068; Pages ███ | | 212.50 |
| | roduction | --08/07/13..Production Module..MMCKINLEY; Production067; | | 212.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 30,865.84 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151470 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▆▆ | Production | --08/05/13..Production Module..MMCKINLEY; Production066; ▆▆▆▆▆ | ▆▆▆ | 212.50 |

| | |
|---|---|
| Subtotal | 30,865.84 |
| Sales Tax | |
| Total Invoice Amount | 30,865.84 |
| Payment/Credit Applied | 30,865.84 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ▆▆▆▆▆

Overdue invoices are subject to finance charges.



**Powering Complex Legal Matters**

**Client ID:** ▮

Samsung 630

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1151840

**Invoice Date:** Sep 30, 2013

**Payment Terms** 10/30/13

**Catalyst Repository Tax ID #20-2205114**

**Sales Rep:**

**Page:** 1

**Client:** Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~09/01/13-09/30/13 Base Monthly License Fee for Catalyst CR~~ ▮ | ▮ | | |
| ~~09/01/13-09/30/13 Variable License Fee~~ ▮ | | | 29,531.52 |
| --09/18/13..Fast Track upload of ▮ or 20130918_409173 to the Samsung_Productions site 409173 | | | 0.20 |
| --09/16/13..Fast Track upload of ▮ or 20130913_408344 to the Samsung_Productions site 408344 | | | 4.60 |
| --09/03/13..Fast Track upload of ▮ or 20130903_406320 to the Samsung_Productions site 406320 | | | 0.20 |
| --09/03/13..Fast Track upload of ▮ or 20130903_406325 to the Samsung_Productions site 406325 | | | 0.20 |
| --09/16/13..Production Module..MMCKINLEY; Production072; Pages: ▮ | | | 212.50 |
| --09/13/13..Production Module..MMCKINLEY; Production071; Pages: ▮ | | | 212.50 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 29,961.72 |
| Sales Tax | |
| Invoice Total | 29,961.72 |
| Payments/Credits Applied | 29,961.72 |
| **TOTAL** | 0.00 |

For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:    303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1152294
Invoice Date:      Oct 31, 2013
Page:               1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ebHost - DCR | 10/01/13-10/31/13 Base Monthly License Fee for Catalyst CR ▮ | ▮ | |
| | ata Storage - DCR | 10/01/13-10/31/13 Variable License Fee ▮ | | 30,151.20 |
| | P - GB | --10/30/13..Fast Track upload of ▮ for 20131029_419961 to the Samsung_Productions site 419961 | | 3.40 |
| | UP - GB | --10/07/13..Fast Track upload of ▮ for 20131007_414160 to the Samsung_Productions site 414160 | | 0.20 |
| | roduction | --10/22/13..Production Module..CATFAST7; Production074; 'Pages: ▮ | | 212.50 |
| | roduction | --10/04/13..Production Module..CATFAST7; Production073; 'Pages: ▮ | | 212.50 |

| | |
|---|---|
| Subtotal | 30,579.80 |
| Sales Tax | |
| Total Invoice Amount | 30,579.80 |
| Payment/Credit Applied | |
| **TOTAL** | **30,579.80** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1152612 |
| Invoice Date: | Nov 30, 2013 |
| Page: | 1 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | ebHost - DCR | 11/01/13 - 11/30/13 Base Monthly License Fee for Catalyst C ▮ | | |
| | ata Storage - DCR | 11/01/13 - 11/30/13 Variable License Fee ▮ | | 30,151.20 |
| | P - GB | --11/11/13..Fast Track upload of ▮ for 20131108_423410 to the Samsung_Productions site 423410 | | 0.20 |
| | Production | --11/12/13..Production Module..NTIMMONS; Production075; 'Pages: ▮ | | 212.50 |

| | | |
|---|---|---|
| Subtotal | | 30,363.90 |
| Sales Tax | | |
| Total Invoice Amount | | 30,363.90 |
| Payment/Credit Applied | | |
| **TOTAL** | | **30,363.90** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.



**Client ID:** ███████

Samsung 630

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1152997 |
| **Invoice Date:** | Dec 31, 2013 |
| **Payment Terms** | 1/30/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 12/01/13 12/31/13 Base Monthly License Fee for Catalyst CR | ███ | | |
| 12/01/13 12/31/13 Variable License Fee ███████ | █████ | ████ | 30,151.20 |

**Wire Instructions:**

|  |  |
|---|---|
| Subtotal | 30,151.20 |
| Sales Tax | |
| Invoice Total | 30,151.20 |
| Payments/Credits Applied | 30,151.20 |
| **TOTAL** | 0.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Powering Complex Legal Matters**

| | Client ID: | ■■■■■ |
|---|---|---|
| | Samsung 630 | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | | |
|---|---|---|
| **Invoice No:** | | 1153382 |
| **Invoice Date:** | | Jan 31, 2014 |
| **Payment Terms** | | 3/2/14 |
| **Sales Rep:** | | |
| **Page:** | | 1 |

**Client:**          Apple/Samsung 630
                1 Infinite Loop
                MS 3-SU
                Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~01/01/14–01/31/14 Base Monthly License Fee for Catalyst CR~~ | ■■■ | | |
| ~~01/01/14–01/31/14 Variable License Fee~~ ■■■ | | ■■■■■■■■■ | ~~34,744.80~~ |
| --01/16/14..Fast Track upload of ■■■ or 20140115_443716 | | | 0.20 |
| to the Samsung_Productions site 443716 | | | |

**Wire Instructions:**

| | | |
|---|---|---|
| | Subtotal | 34,745.00 |
| | Sales Tax | |
| | Invoice Total | 34,745.00 |
| | Payments/Credits Applied | |
| | **TOTAL** | 34,745.00 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**Client ID:** ▮

Samsung 630

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO 80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1153773 |
| **Invoice Date:** | Feb 28, 2014 |
| **Payment Terms** | 3/30/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**  Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~02/01/14–02/28/14 Base Monthly License Fee for Catalyst CR~~ ▮ | ▮ | | |
| ~~02/01/14–02/28/14 Variable License Fee~~ ▮ | | ▮ | ~~34,746.08~~ |
| --02/26/14..Fast Track upload of ▮ for to the Samsung_630 site 455087 | | | 3.40 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 34,749.48 |
| Sales Tax | |
| Invoice Total | 34,749.48 |
| Payments/Credits Applied | |
| **TOTAL** | 34,749.48 |

**For billing related questions or concerns, please contact Toni Hilliker, Business Accounting Manager @ 303-824-0850. Thank you!**



**CATALYST**
Powering Complex Legal Matters

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | ▮▮▮ |
| | Samsung 630 |
| **Invoice No:** | 1154160 |
| **Invoice Date:** | Mar 31, 2014 |
| **Payment Terms** | 4/30/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung 630
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| 03/01/14–03/31/14 Base Monthly License Fee for Catalyst CR | ▮ | | |
| 03/01/14–03/31/14 Variable License Fee ▮ | ▮ | ▮ | 34,746.08 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 34,746.08 |
| Sales Tax | |
| Invoice Total | 34,746.08 |
| Payments/Credits Applied | |
| **TOTAL** | 34,746.08 |