# EXHIBIT G-4

**[REDACTED VERSION OF DOCUMENT
SOUGHT TO BE SEALED]**

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:  1145864
Invoice Date:    Jul 31, 2012
Page:            1

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
| |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| ██ | Set | --07/06/12..Standard setup of 1 Samsung 630 - DEF site per Apple 302344 ██ | | |
| ██ | WebHost - DCR | --07/19/12 Base Monthly License Fee for Catalyst CR ██ | | |
| ██ | Data Storage - DCR | --07/19/12-07/31/12 Prorated Variable License Fee (per gb) ██ ██ | ██ | 524.88 |
| ██ | UP - GB | --07/23/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site (307231) | ██ | 3.80 |
| ██ | UP - GB | --07/23/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site (307236) | ██ | 15.20 |
| ██ | UP - GB | --07/23/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site (307238) | ██ | 56.20 |
| ██ | UP - GB | --07/23/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site (307240) | ██ | 29.00 |
| ██ | UP - GB | --07/23/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site | ██ | 127.60 |

Check/Credit Memo No: ██

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1145864 |
| Invoice Date: | Jul 31, 2012 |
| Page: | 2 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | (307257) | | |
| ▇▇ | UP - GB | --07/23/12..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site (307268) | ▇▇ | 56.20 |
| ▇▇ | UP - GB | --07/23/12..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site (307269) | ▇▇ | 29.00 |
| ▇▇ | UP - GB | --07/20/12..Fast Track upload of for send.db1.9936.P.20120719.050153.LoadFile.txt to the Samsung_630_-_DEF site (306587) | ▇▇ | 23.80 |
| ▇▇ | UP - GB | --07/20/12..Fast Track upload of for send.db1.9936.P.20120719.055621.LoadFile.txt to the Samsung_630_-_DEF site (306593) | ▇▇ | 19.60 |
| ▇▇ | UP - GB | --07/20/12..Fast Track upload of for send.db1.1970.P.20120719.091319.LoadFile.txt to the Samsung_630_-_DEF site | ▇▇ | 27.40 |

Check/Credit Memo No: ▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1145864 |
| Invoice Date: | Jul 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | UP - GB | (306601)<br>--07/20/12..Fast Track upload of ▮ for send.db1.18311690.P.20120719.092546.LoadFile.txt to the Samsung_630_-_DEF site | ▮ | 3.00 |
| ▮ | UP - GB | (306602)<br>--07/20/12..Fast Track upload of ▮ for send.db1.18311690.P.20120719.103544.LoadFile.txt to the Samsung_630_-_DEF site | ▮ | 7.40 |
| ▮ | UP - GB | (306605)<br>--07/20/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site | ▮ | 0.20 |
| ▮ | UP - GB | (306927)<br>--07/20/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site | ▮ | 2.40 |
| ▮ | UP - GB | (306929)<br>--07/19/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site | ▮ | 53.20 |
| ▮ | UP - GB | (306532)<br>--07/19/12..Fast Track upload of ▮ | ▮ | 259.80 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

Invoice Number:   1145864
Invoice Date:     Jul 31, 2012
Page:             4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630_-_DEF site (306599) | | |
| ▮ | database - AST | 07/31/12..Removal of 1389 docs ▮ from the Document Removal Folder on the Samsung 630 - DEF site (309970) | ▮ | 87.50 |
| ▮ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 - DEF site (307231) | ▮ | 25.00 |
| ▮ | database - AST | 07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF (307231) | ▮ | 50.00 |
| ▮ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 - DEF site (307236) | ▮ | 25.00 |
| ▮ | database - AST | 07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  (307236) | ▮ | 50.00 |
| ▮ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 | ▮ | 25.00 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1145864
Invoice Date:       Jul 31, 2012
Page:                  5

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | DEF site (307238)<br>07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF (307238) | ███ | 50.00 |
| ███ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 - DEF site (307240) | ███ | 25.00 |
| ███ | database - AST | 07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  (307240) | ███ | 50.00 |
| ███ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 - DEF site (307257) | ███ | 25.00 |
| ███ | database - AST | 07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF (307257) | ███ | 50.00 |
| ███ | database - AST | 07/24/12..Run automated search based subcollection updates on the Samsung 630 | ███ | 25.00 |

Check/Credit Memo No:  ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1145864
Invoice Date:     Jul 31, 2012
Page:             6

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|--|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▇ | database - AST | DEF site  (307268)<br>07/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  (307268) | ▇ | 50.00 |
| ▇ | database - AST | 07/23/12..Custom work to remove unused folder and closed ticket as duplicate request on the Samsung 630 - DEF site per Apple (307253) | ▇ | 43.75 |
| ▇ | database - AST | 07/23/12..Custom work to remove the duplicate files and close the duplicate request on the Samsung 630 - DEF site per Apple (307249) | ▇ | 43.75 |
| ▇ | database - AST | 07/23/12..Custom work to investigate and close the duplicate text ticket on the Samsung 630 - DEF site per Apple (307251) | ▇ | 43.75 |
| ▇ | database - AST | 07/20/12..Custom work to import the loadfile and fire automated upload on the Samsung 630 - DEF site per Apple (306587) | ▇ | 43.75 |
| ▇ | database - AST | 07/20/12..Custom work to investigated and closed the duplicate text ticket on the | ▇ | 43.75 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1145864
Invoice Date:      Jul 31, 2012
Page:              7

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | Samsung 630 - DEF site per Apple (306592) - 07/20/12..Custom work to edit the PathToPDF field in the loadfile and fire automated upload on the Samsung 630 - DEF site per Apple (306593) | ▮▮ | 43.75 |
| ▮▮ | database - AST | - 07/20/12..Custom work to investigated and closed the duplicate text ticket on the Samsung 630 - DEF site per Apple (306600) | ▮▮ | 43.75 |
| ▮▮ | database - AST | - 07/20/12..Custom work to edit the PathToPDF field in the loadfile and fire automated upload on the Samsung 630 - DEF site per Apple (306601) | ▮▮ | 43.75 |
| ▮▮ | database - AST | - 07/20/12..Custom work to edit the PathToPDF field in the loadfile and fire automated upload on the Samsung 630 - DEF site per Apple (306602) | ▮▮ | 43.75 |
| ▮▮ | database - AST | - 07/20/12..Custom work to investigated and closed the duplicate text ticket on the Samsung 630 - DEF site per Apple (306604) | ▮▮ | 43.75 |
| ▮▮ | database - AST | - 07/20/12..Custom work to import the loadfile and fire automated upload on the | ▮▮ | 43.75 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1145864 |
| Invoice Date: | Jul 31, 2012 |
| Page: | 8 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | Samsung 630 - DEF site per Apple (306605) - 07/20/12..Custom work to investigated and closed the duplicate text ticket on the Samsung 630 - DEF site per Apple (306606) | ███ | 43.75 |
| ███ | database - AST | - 07/20/12..Custom work to add a field to the site and close the duplicate request on the Samsung 630 - DEF site per Apple (306608) | ███ | 43.75 |
| ███ | database - AST | - 07/19/12..Removal of 100 docs ███ from the Document Removal Folder on the Samsung 630 - DEF site (306169) | ███ | 43.75 |

| | |
|---|---|
| Subtotal | 2,388.68 |
| Sales Tax | |
| Total Invoice Amount | 2,388.68 |
| Payment/Credit Applied | 2,388.68 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1146331
Invoice Date:      Aug 31, 2012
Page:              1

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
| |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| ▉ | WebHost - DCR | --08/01/12-08/31/12 Base Monthly License Fee for Catalyst CR ▉ | ▉ | |
| ▉ | Data Storage - DCR | --08/01/12-08/31/12 Variable License Fee ▉ | ▉ | 1,561.44 |
| ▉ | UP - GB | --08/10/12..Copy data and files for ▉ from the upload ▉ docs into the site to the Samsung 630 - DEF site per MMckinley 312309 | ▉ | 350.00 |
| ▉ | UP - GB | --08/10/12..Upload of ▉ for ROYLANCENDCA630_08072012_Load.mdb to the Samsung_630_-_DEF site 312309 | ▉ | 0.60 |
| ▉ | UP - GB | --08/10/12..Fast Track upload of ▉ for to the Samsung_630_-_DEF site 313202 | ▉ | 45.20 |
| ▉ | UP - GB | --08/10/12..Fast Track upload of ▉ for to the Samsung_630_-_DEF site 313206 | ▉ | 7.20 |
| ▉ | UP - GB | --08/10/12..Fast Track upload of ▉ for to the Samsung_630_-_DEF site 313207 | ▉ | 133.20 |
| ▉ | UP - GB | --08/08/12..Document copy upload of ▉ for STCloned_Docs to the Samsung_630_-_DEF site 312515 | | |
| ▉ | UP - GB | --08/07/12..Document copy upload of ▉ | | |

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 10,858.58 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146331 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 2 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | UP - GB | ▮ for STCloned_Docs to the Samsung_630_-_DEF site 312060 | | |
| ▮▮ | UP - GB | --08/07/12..Document copy upload of ▮ for STCloned_Docs to the Samsung_630_-_DEF site 312061 | | |
| ▮▮ | UP - GB | --08/07/12..Upload of ▮ docs ▮ for WH Upload 20120807 to the Samsung 630 - DEF site per Apple..era191 312104 | ▮▮ | 7.80 |
| ▮▮ | UP - GB | --08/03/12..Upload of ▮ docs ▮ for Invalidity Contentions Prior Art Productions_02.zip to the Samsung 630 - DEF site per ABarr 311184 | ▮▮ | 0.60 |
| ▮▮ | Production | --08/27/12..Production Module..MMCKINLEY; APL630DEF-003; Pages:▮ Native Volume:▮ ▮▮▮ | ▮▮ | 212.50 |
| ▮▮ | Production | --08/23/12..Production Module..MMCKINLEY; Prod002_ReRunDat; Pages:▮ Native Volume:▮▮ ▮▮ | ▮▮ | 212.50 |
| ▮▮ | Production | --08/23/12..Production | ▮▮ | 376.36 |

Check/Credit Memo No: ▮▮▮

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 10,858.58 |
| **TOTAL** | | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146331 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | Production | Module..MMCKINLEY; Prod001A_ReRunDat; Pages: ▮ Native Volume: ▮ --08/20/12..Production | ▮ | 212.50 |
| ▮ | Production | Module..MMCKINLEY; APL630DEF-Prod002; Pages: ▮ Native Volume: ▮ --08/09/12..Production Module..ABARR; | ▮ | 594.65 |
| ▮ | Production | AP:630DEF-002; Pages: ▮ Native Volume: ▮ --08/09/12..Production Module..ABARR; | ▮ | 376.36 |
| ▮ | OCR | APL630DEF-001; Pages: ▮ Native Volume: ▮ OCR Documents, for ▮ | ▮ | 5,117.67 |
| ▮ | database - AST | --08/21/12..Removal of ▮ docs ▮ from the Document Removal Folder on the Samsung 630 - DEF site 315453 | ▮ | 87.50 |
| ▮ | database - AST | --08/18/12..Removal of ▮ docs ▮ from the Document Removal Folder on the Samsung 630 - DEF site 315138 | ▮ | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 10,858.58 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1146331
Invoice Date:   Aug 31, 2012
Page:   4

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | 08/13/12..Custom work to move and decrypt the files on the Samsung 630 - DEF site per Apple 313044 | ▉ | 87.50 |
| ▉ | database - AST | 08/11/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 313207 | ▉ | 50.00 |
| ▉ | database - AST | 08/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 313202 | ▉ | 50.00 |
| ▉ | database - AST | 08/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  313206 | ▉ | 50.00 |
| ▉ | database - AST | 08/10/12..Custom work to update the prodhistory and subcollection values on the Samsung 630 - DEF site per MMckinley 312309 | ▉ | 87.50 |
| ▉ | Database - P2 | 08/07/12..ACarr..Data/media handling. 1 client ftp delivery. (312309) | ▉ | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 10,858.58 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1146331
Invoice Date:     Aug 31, 2012
Page:             5

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | database - AST | 08/08/12..Custom work to copy documents on the Samsung 630 - DEF site per ABarr 312515 | ▇ | 87.50 |
| ▇ | database - AST | 08/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 312515 | ▇ | 175.00 |
| ▇ | database - AST | 08/08/12..Removal of ▇ docs ▇ from the Document Removal Folder on the Samsung 630 - DEF site 312144 | ▇ | 87.50 |
| ▇ | database - AST | 08/07/12..Custom work to generate metadata and load ▇ documents on the Samsung 630 - DEF site per ABarr 311702 | ▇ | 87.50 |
| ▇ | database - AST | 08/07/12..Custom work to copy documents on the Samsung 630 - DEF site per ABarr 312060 | ▇ | 131.25 |
| ▇ | database - AST | 08/07/12..Custom work to copy documents on the Samsung 630 - DEF site per ABarr 312061 | ▇ | 131.25 |
| ▇ | database - AST | 08/07/12..Run automated Priv UAP and NonIndexed searches perform search | ▇ | 50.00 |

Check/Credit Memo No: ▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 10,858.58 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO 80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146331 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 6 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | updates and subcollection moves on Samsung 630 - DEF 312060 -08/07/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 312061 | ██ | 50.00 |
| ██ | Database - P2 | -08/07/12..FSchadek..Custom Work: Production master setup (311957) | ██ | 87.50 |
| ██ | database - AST | -08/03/12..Custom work to generate metadata and load ██ documents on the Samsung 630 - DEF site per MMckinley 310881 | ██ | 87.50 |
| ██ | database - AST | -08/02/12..Removal of ██ docs ██ from the Document Removal Folder on the Samsung 630 - DEF site 310657 | ██ | 87.50 |

| | |
|---|---|
| Subtotal | 10,858.58 |
| Sales Tax | |
| Total Invoice Amount | 10,858.58 |
| Payment/Credit Applied | 10,858.58 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146800 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 1 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | WebHost - DCR | --09/01/12-09/30/12 Base Monthly License Fee for Catalyst CR ▮ | ▮ | |
| ▮ | Data Storage - DCR | --09/01/12-09/30/12 Variable License Fee ▮ | ▮ | 2,737.68 |
| ▮ | UP - GB | --09/28/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 325970 | ▮ | 60.60 |
| ▮ | UP - GB | --09/28/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 325978 | ▮ | 34.00 |
| ▮ | UP - GB | --09/27/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 325831 | ▮ | 0.20 |
| ▮ | UP - GB | --09/19/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 322681 | ▮ | 327.40 |
| ▮ | UP - GB | --09/19/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 322735 | ▮ | 97.40 |
| ▮ | UP - GB | --09/19/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 322745 | ▮ | 21.40 |
| ▮ | UP - GB | --09/19/12..Fast Track upload of ▮ for send.db1.19665023.P.20120919.170926.LoadFile.txt to the Samsung_630_-_DEF site 322827 | ▮ | 43.40 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 5,891.81 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1146800 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | UP - GB | --09/18/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 322326 | ▉ | 214.80 |
| ▉ | UP - GB | --09/17/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 322286 | ▉ | 0.20 |
| ▉ | Production | --09/18/12..Production Module..MMCKINLEY; APL630DEF-004_NEWSPECS; Pages: ▉ Native Volume: ▉ ▉ | ▉ | 212.50 |
| ▉ | OCR | OCR Documents, for ▉ per page | ▉ | 85.98 |
| ▉ | ~~database - AST~~ | ~~--09/30/12..Removal of ▉ docs from the Document Removal Folder on the Samsung 630 - DEF site 326513~~ | ▉ | ~~43.75~~ |
| ▉ | ~~database - AST~~ | ~~--09/27/12..Custom work to submit searches on the Samsung 630 - DEF site per apple 325831~~ | ▉ | ~~43.75~~ |
| ▉ | ~~database - AST~~ | ~~--09/28/12..Custom work to investigate search updates on the Samsung 630 - DEF site per apple 325831~~ | ▉ | ~~43.75~~ |
| ▉ | ~~database - AST~~ | ~~--09/28/12..Custom work to investigate and~~ | ▉ | ~~87.50~~ |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 5,891.81 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146800 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 3 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | manually update the failed search updates on the Samsung 630 - DEF site per Apple 325970 | | |
| ▉ | database - AST | ~09/28/12..Custom work to investigate and manually update the failed search updates on the Samsung 630 - DEF site per Apple 325978 | ▉ | 87.50 |
| ▉ | database - AST | ~09/27/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 325831 | ▉ | 50.00 |
| ▉ | database - AST | ~09/21/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 322681 | ▉ | 50.00 |
| ▉ | database - AST | ~09/21/12..Custom work to submit searches on the Samsung 630 - DEF site per Apple 322681 | ▉ | 43.75 |
| ▉ | database - AST | ~09/20/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 5,891.81 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146800 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | database - AST | Samsung 630 - DEF 322735 -09/20/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 322827 | ████ | 50.00 |
| ████ | database - AST | -09/19/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 322326 | ████ | 50.00 |
| ████ | database - AST | -09/19/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 322745 | ████ | 50.00 |
| ████ | database - AST | -09/19/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 - DEF site per Apple 322827 | ████ | 43.75 |
| ████ | database - AST | -09/19/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 322681 | ████ | 43.75 |
| ████ | database - AST | -09/19/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per | ████ | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 5,891.81 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146800 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 5 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓ | database - AST | Apple 322735<br>09/19/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 322745 | ▓▓ | 43.75 |
| ▓ | database - AST | 09/18/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 322326 | ▓▓ | 962.50 |
| ▓ | database - AST | 09/17/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 322286 | ▓▓ | 50.00 |
| ▓ | database - AST | 09/17/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 322286 | ▓▓ | 43.75 |
| ▓ | database - AST | 09/12/12..Removal of ▓ docs ▓▓ from the Document Removal Folder on the Samsung 630 - DEF site 320778 | ▓▓ | 175.00 |

Check/Credit Memo No: ▓▓▓▓

| | |
|---|---|
| Subtotal | 5,891.81 |
| Sales Tax | |
| Total Invoice Amount | 5,891.81 |
| Payment/Credit Applied | 5,891.81 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147278
Invoice Date:      Oct 31, 2012
Page:              1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | ~~WebHost - DCR~~ | ~~--10/01/12-10/31/12 Base Monthly License Fee for Catalyst CR-▉~~ | | |
| ▉ | ~~Data Storage - DCR~~ | ~~--10/01/12-10/31/12 Variable License Fee~~ ▉ | ▉ | ~~4,263.84~~ |
| ▉ | UP - GB | --10/26/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334560 | ▉ | 80.80 |
| ▉ | UP - GB | --10/25/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334046 | ▉ | 82.40 |
| ▉ | UP - GB | --10/25/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334049 | ▉ | 67.40 |
| ▉ | UP - GB | --10/25/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334098 | ▉ | 311.80 |
| ▉ | UP - GB | --10/25/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334239 | ▉ | 54.00 |
| ▉ | UP - GB | --10/25/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 334284 | ▉ | 23.60 |
| ▉ | UP - GB | --10/23/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 333318 | ▉ | 64.00 |
| ▉ | UP - GB | --10/23/12..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 333361 | ▉ | 19.00 |
| ▉ | UP - GB | --10/23/12..Fast Track upload of ▉ | ▉ | 17.80 |

Check/Credit Memo No:  ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1147278
Invoice Date:       Oct 31, 2012
Page:                    2

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | for  to the Samsung_630_-_DEF site 333398<br>--10/23/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 333440 | ██ | 4.00 |
| ██ | UP - GB | --10/19/12..Upload of ████ for<br>20121019_332633 to the<br>Samsung_Productions site 332633 | ██ | 2.40 |
| ██ | UP - GB | --10/09/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 328781 | ██ | 73.40 |
| ██ | UP - GB | --10/09/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 328789 | ██ | 134.00 |
| ██ | UP - GB | --10/08/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 328749 | ██ | 2.80 |
| ██ | UP - GB | --10/08/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 328755 | ██ | 48.00 |
| ██ | UP - GB | --10/05/12..Upload of ████ for  to the<br>Samsung_Productions site 327840 | ██ | 18.00 |
| ██ | UP - GB | --10/04/12..Upload of ████ for<br>20121002_326285 to the<br>Samsung_630_-_DEF site 326285 | ██ | 30.00 |
| ██ | UP - GB | --10/04/12..Fast Track upload of ██████<br>for  to the Samsung_630_-_DEF site 327890 | ██ | 6.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147278 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | --10/03/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 327552 | ██ | 21.20 |
| ██ | UP - GB | --10/03/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 327572 | ██ | 17.00 |
| ██ | UP - GB | --10/02/12..Upload of ███ for 20121002_326285 to the Samsung_630_-_DEF site 326285 | ██ | 30.00 |
| ██ | UP - GB | --10/02/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 327105 | ██ | 5.80 |
| ██ | UP - GB | --10/02/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 327127 | ██ | 13.80 |
| ██ | ~~FO~~ | ~~--10/24/12..Replacement of ██ PDF docs ███ on the Samsung 630 - DEF site per Apple 333862~~ | ██ | ~~43.75~~ |
| ██ | ~~FO~~ | ~~--10/19/12..Replacement of ██ PDF docs ███ on the Samsung 630 - DEF site per Apple 332452~~ | ██ | ~~43.75~~ |
| ██ | ~~FO~~ | ~~--10/17/12..Replacement of ██ docs ███ on the Samsung 630 - DEF site per Apple 331810~~ | ██ | ~~175.00~~ |
| ██ | ~~database - AST~~ | ~~--10/26/12..Run automated Priv UAP and~~ | ██ | ~~50.00~~ |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147278
Invoice Date:      Oct 31, 2012
Page:              4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 334239 -10/26/12..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 334284 -10/25/12..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 334046 -10/25/12..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 334049 -10/25/12..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 334098 -10/24/12..Removal of ███ docs ███ from the Document Removal Folder on the | ███ | 218.75 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1147278 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

---

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

---

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | Samsung 630 - DEF site 333083 --10/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 333440 | ▮▮ | 50.00 |
| ▮▮ | database - AST | --10/24/12..Custom work to submit searches on the Samsung 630 - DEF site per Apple 333440 | ▮▮ | 43.75 |
| ▮▮ | database - AST | --10/24/12..Custom work to move and decrypt Samsung630Def_20121023_export_repdf-e mail.tar.gz.gpg.nohov on the Samsung 630 - DEF site per Apple 333862 | ▮▮ | 43.75 |
| ▮▮ | database - AST | --10/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 333318 | ▮▮ | 50.00 |
| ▮▮ | database - AST | --10/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  333361 | ▮▮ | 50.00 |

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| Check/Credit Memo No: ▮▮▮ | Total Invoice Amount | Continued |
| | Payment/Credit Applied | 7,553.54 |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:  1147278
Invoice Date:    Oct 31, 2012
Page:            6

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 10/23/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 333398 | ██ | 50.00 |
| ██ | database - AST | 10/19/12..Custom work to move and decrypt repdf_Samsung630Def_20121017.tar.gz.gpg.nohov on the Samsung 630 - DEF site per Apple 332452 | ██ | 43.75 |
| ██ | database - AST | 10/19/12..Removal of  docs ██ from the Document Removal Folder on the Samsung 630 - DEF site 332473 | ██ | 43.75 |
| ██ | database - AST | 10/17/12..Custom work to move and decrypt repdf_samsung_ndcal_20121010.tar.gz.gpg.nohov on the Samsung 630 - DEF site per Apple 331810 | ██ | 43.75 |
| ██ | database - AST | 10/18/12..Custom work to monitor pdfprep on the Samsung 630 - DEF site per Apple 331810 | ██ | 43.75 |
| ██ | database - AST | 10/16/12..Removal of  docs ██ | ██ | 175.00 |

Check/Credit Memo No:  ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147278
Invoice Date:       Oct 31, 2012
Page:                   7

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | from the Document Removal Folder on the Samsung 630 - DEF site 330739 | ██ | 50.00 |
| ██ | database - AST | -10/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 327552 | ██ | 50.00 |
| ██ | database - AST | -10/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  327890 | ██ | 50.00 |
| ██ | database - AST | -10/14/12..Removal of  docs ████ from the Document Removal Folder on the Samsung 630 - DEF site 330054 | ██ | 87.50 |
| ██ | database - AST | --10/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 328789 | ██ | 50.00 |
| ██ | database - AST | -10/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 328749 | ██ | 50.00 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147278
Invoice Date:     Oct 31, 2012
Page:             8

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 10/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  328755 | ▮ | 50.00 |
| ▮ | database - AST | 10/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 328781 | ▮ | 50.00 |
| ▮ | database - AST | 10/09/12..Removal of ▮ docs from the Document Removal Folder on the Samsung 630 - DEF site 328729 | ▮ | 87.50 |
| ▮ | database - AST | 10/09/12..Custom work to investigate the submit to searching errors on the Samsung 630 - DEF site per Apple 328755 | ▮ | 43.75 |
| ▮ | database - AST | 10/09/12..Custom work to investigate the search updates on the Samsung 630 - DEF site per Apple 328755 | ▮ | 43.75 |
| ▮ | database - AST | 10/09/12..Custom work to investigate and close the duplicate upload request on the Samsung 630 - DEF site per Apple 328779 | ▮ | 43.75 |
| ▮ | database - AST | 10/02/12..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147278 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 9 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 11/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 327105 -10/02/12..Run automated Priv UAP and | ▮▮ | 50.00 |
| ▮▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 327127 -10/02/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 327105 | ▮▮ | 43.75 |
| ▮▮ | Database - P2 | -10/01/12..FSchadek..Custom Work: Production Deactivation (326358) | ▮▮ | 43.75 |

| | |
|---|---|
| Subtotal | 7,553.54 |
| Sales Tax | |
| Total Invoice Amount | 7,553.54 |
| Payment/Credit Applied | 7,553.54 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ▮▮▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1147768
Invoice Date:     Nov 30, 2012
Page:             1

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ~~WebHost - DCR~~ | ~~--11/01/12-11/30/12  Base Monthly License Fee for Catalyst CR~~ ██ | | |
| ██ | ~~Data Storage - DCR~~ | ~~--11/01/12-11/30/12  Variable License Fee~~ ██ | ██ | ~~8,889.36~~ |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 342401 | ██ | 140.20 |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 342426 | ██ | 1.20 |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for send.db1.15718191.P.20121128.020925.LoadFile.txt to the Samsung_630_-_DEF site 342432 | ██ | 453.20 |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 342489 | ██ | 2.60 |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 342534 | ██ | 254.60 |
| ██ | UP - GB | --11/28/12..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 342539 | ██ | 135.20 |
| ██ | UP - GB | --11/27/12..Upload of ██ for  to the Samsung_Productions site 341921 | ██ | 2.40 |

Check/Credit Memo No: ██

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1147768
Invoice Date:        Nov 30, 2012
Page:                    2

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | UP - GB | --11/27/12..Fast Track upload of ▮ for send.db1.8761.P.20121127.003504.LoadFile.txt to the Samsung_630_-_DEF site 342065 | ▮ | 332.00 |
| ▮ | UP - GB | --11/27/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 342161 | ▮ | 2.20 |
| ▮ | UP - GB | --11/27/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 342315 | ▮ | 8.20 |
| ▮ | UP - GB | --11/26/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 341844 | ▮ | 5.80 |
| ▮ | UP - GB | --11/26/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 341858 | ▮ | 5.20 |
| ▮ | UP - GB | --11/25/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 341609 | ▮ | 155.00 |
| ▮ | UP - GB | --11/25/12..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 341661 | ▮ | 7.20 |
| ▮ | UP - GB | --11/24/12..Upload of ▮ for send.db1.8761.P.20121122.181852 to the Samsung_630_-_DEF site 341465 | ▮ | 36.00 |
| ▮ | UP - GB | --11/24/12..Upload of ▮ for | ▮ | 220.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:  303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▆ | UP - GB | send.db1.3182.P.20121122.195004.LoadFile.txt to the Samsung_630_-_DEF site 341473 | ▆ | |
| | | --11/24/12..Upload of ▆ for send.db1.3182.P.20121124.005911.LoadFile.txt to the Samsung_630_-_DEF site 341473 | | 220.20 |
| ▆ | UP - GB | --11/24/12..Upload of ▆ for to the Samsung_630_-_DEF site 341635 | ▆ | 220.20 |
| ▆ | UP - GB | --11/24/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341649 | ▆ | 0.40 |
| ▆ | UP - GB | --11/24/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341664 | ▆ | 22.00 |
| ▆ | UP - GB | --11/23/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341565 | ▆ | 15.20 |
| ▆ | UP - GB | --11/23/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341568 | ▆ | 6.80 |
| ▆ | UP - GB | --11/22/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341467 | ▆ | 8.40 |
| ▆ | UP - GB | --11/22/12..Fast Track upload of ▆ for to the Samsung_630_-_DEF site 341471 | ▆ | 1.40 |

Check/Credit Memo No: ▆▆▆

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1147768
Invoice Date:   Nov 30, 2012
Page:   4

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | --11/16/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 340245 | ███ | 0.20 |
| ███ | UP - GB | --11/15/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 339835 | ███ | 0.20 |
| ███ | UP - GB | --11/15/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 339846 | ███ | 0.20 |
| ███ | UP - GB | --11/14/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 339248 | ███ | 0.20 |
| ███ | UP - GB | --11/13/12..Upload of ███ for  to the Samsung_630_-_DEF site 338808 | ███ | 64.20 |
| ███ | UP - GB | --11/12/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 338565 | ███ | 6.20 |
| ███ | UP - GB | --11/11/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 338507 | ███ | 108.40 |
| ███ | UP - GB | --11/10/12..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 338153 | ███ | 85.20 |
| ███ | UP - GB | --11/09/12..Fast Track upload of ███ for send.db1.76022.P.20121108.074429.LoadFile.txt to the Samsung_630_-_DEF site 337853 | ███ | 370.60 |

Check/Credit Memo No:  ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:       Nov 30, 2012
Page:                  5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338004 | ▓ | 0.20 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338009 | ▓ | 0.20 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338019 | ▓ | 1.00 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338020 | ▓ | 2.00 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338025 | ▓ | 1.60 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338034 | ▓ | 0.20 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338048 | ▓ | 0.20 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338057 | ▓ | 1.60 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338074 | ▓ | 0.20 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓<br>for  to the Samsung_630_-_DEF site 338080 | ▓ | 17.40 |
| ▓ | UP - GB | --11/09/12..Fast Track upload of ▓▓ | ▓ | 0.20 |

Check/Credit Memo No: ▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 338083<br>--11/09/12..Fast Track upload of ███ | ███ | 7.00 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 338094<br>--11/09/12..Fast Track upload of ███ | ███ | 1.60 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 338095<br>--11/09/12..Fast Track upload of ███ | ███ | 1.20 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 338127<br>--11/08/12..Fast Track upload of ███ | ███ | 42.40 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 337302<br>--11/08/12..Fast Track upload of ███ | ███ | 63.20 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 337352<br>--11/02/12..Fast Track upload of ███ | ███ | 0.20 |
| ███ | UP - GB | for to the Samsung_630_-_DEF site 335819<br>--11/02/12..Fast Track upload of ███<br>for<br>send.db1.90843448.P.20121101.235637.Lo<br>adFile.txt to the Samsung_630_-_DEF site<br>335828 | ███ | 19.20 |
| ███ | UP - GB | --11/02/12..Fast Track upload of ███<br>for<br>send.db1.11824014.P.20121101.001306.Lo | ███ | 22.80 |

| | | |
|---|---|---|
| | Subtotal | Continued |
| | Sales Tax | Continued |
| | Total Invoice Amount | Continued |
| | Payment/Credit Applied | 17,077.50 |
| | **TOTAL** | **Continued** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ |  | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|  | Airborne |  | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
|  |  | adFile.txt to the Samsung_630_-_DEF site 335831 |  |  |
| ██ | UP - GB | --11/02/12..Fast Track upload of ████ for to the Samsung_630_-_DEF site 335850 | ██ | 64.00 |
| ██ | Production | --11/09/12..Production Module..MMCKINLEY; APL630DEF-006ReRun; Pages: ███ Native Volume: ██████ | ██ | 212.50 |
| ██ | Production | --11/07/12..Production Module..MMCKINLEY; APL630DEF-006; Pages: ███ Native Volume: ████ ████ | ██ | 212.50 |
| ███ | OCR | --OCR Documents, for ██████ per page | ██ | 113.04 |
| ██ | FO | --11/19/12..Replacement of 1 Redacted docs ███ on the Samsung 630 - DEF site per Apple 333862 | ██ | 43.75 |
| ██ | FO | --11/15/12..Replacement of 299 Redacted docs ███ on the Samsung 630 - DEF site per Apple 331810 | ██ | 87.50 |
| ██ | database - AST | --11/29/12..Run automated Priv UAP and | ██ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:     Nov 30, 2012
Page:             8

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342432 - 11/29/12..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342534 - 11/29/12..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342539 - 11/28/12..Custom work to verify the | ▮ | 43.75 |
| ▮ | database - AST | docpath and fire automated upload on the Samsung 630 - DEF site per Apple 342432 - 11/29/12..Custom work to investigate the search updates on the Samsung 630 - DEF site per Apple 342432 | ▮ | 43.75 |
| ▮ | database - AST | - 11/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342315 | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 9 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | database - AST | 11/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342401 | ■■ | 50.00 |
| ■■ | database - AST | 11/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  342426 | ■■ | 50.00 |
| ■■ | database - AST | 11/28/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342489 | ■■ | 50.00 |
| ■■ | database - AST | 11/28/12..Custom work to investigate and close the duplicate text ticket on the Samsung 630 - DEF site per Apple 342504 | ■■ | 43.75 |
| ■■ | database - AST | 11/27/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 342065 | ■■ | 50.00 |
| ■■ | database - AST | 11/27/12..Run automated Priv UAP and NonIndexed searches perform search | ■■ | 50.00 |

Check/Credit Memo No: ■■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1147768
Invoice Date:   Nov 30, 2012
Page:   10

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 342161 | | |
| ■ | database - AST | 11/27/12..Custom work to edit the Orphans field in the loadfile and fire automated upload on the Samsung 630 - DEF site per Apple 342065 | ■ | 43.75 |
| ■ | database - AST | 11/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341844 | ■ | 50.00 |
| ■ | database - AST | 11/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341858 | ■ | 50.00 |
| ■ | database - AST | 11/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341609 | ■ | 50.00 |
| ■ | database - AST | 11/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■ | 50.00 |

Check/Credit Memo No: ■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 11 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | database - AST | Samsung 630 - DEF 341635 ..11/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341661 | ■■ | 50.00 |
| ■■ | database - AST | ..11/25/12..Custom work to prepare files for upload on the Samsung 630 - DEF site per Apple 341661 | ■■ | 43.75 |
| ■■ | database - AST | ..11/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341465 | ■■ | 50.00 |
| ■■ | database - AST | ..11/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341473 | ■■ | 50.00 |
| ■■ | database - AST | ..11/24/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341649 | ■■ | 50.00 |
| ■■ | database - AST | ..11/24/12..Run automated Priv UAP and | ■■ | 50.00 |

Check/Credit Memo No: ■■■■

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 17,077.50 |
| **TOTAL** | | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:      Nov 30, 2012
Page:              12

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341664  11/23/12..Run automated Priv UAP and | ▇ | 50.00 |
| ▇ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341565  11/23/12..Run automated Priv UAP and | ▇ | 50.00 |
| ▇ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341568  11/22/12..Run automated Priv UAP and | ▇ | 50.00 |
| ▇ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341467  11/22/12..Run automated Priv UAP and | ▇ | 50.00 |
| ▇ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 341471  11/16/12..Run automated Priv UAP and NonIndexed searches perform search | ▇ | 50.00 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:      Nov 30, 2012
Page:                 13

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 340245 | | |
| ██ | database - AST | 11/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 339835 | ██ | 50.00 |
| ██ | database - AST | 11/15/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  339846 | ██ | 50.00 |
| ██ | database - AST | 11/15/12..Custom work to research the distinct custodianname list for searches on the Samsung 630 - DEF site per OTobin 339746 | ██ | 43.75 |
| ██ | database - AST | 11/14/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 339248 | ██ | 50.00 |
| ██ | database - AST | 11/13/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ██ | 50.00 |

Check/Credit Memo No:  ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:       Nov 30, 2012
Page:                  14

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | Samsung 630 - DEF 337853 ~~11/13/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  338565~~ | ▉ | 50.00 |
| ▉ | database - AST | ~~11/09/12..Custom work to investigate the upload and redrop the gpg on the Samsung 630 - DEF site per Apple 337853~~ | ▉ | 43.75 |
| ▉ | database - AST | ~~11/13/12..Custom work to fix the indexing error and submit searches on the Samsung 630 - DEF site per Apple 337853~~ | ▉ | 43.75 |
| ▉ | database - AST | ~~11/13/12..Custom work to investigate the search updates on the Samsung 630 - DEF site per Apple 337853~~ | ▉ | 43.75 |
| ▉ | database - AST | ~~11/12/12..Custom work to monitor indexing on the Samsung 630 - DEF site per Apple 338565~~ | ▉ | 43.75 |
| ▉ | database - AST | ~~11/13/12..Custom work to submit searches on the Samsung 630 - DEF site per Apple 338565~~ | ▉ | 43.75 |
| ▉ | database - AST | ~~11/13/12..Custom work to investigate the~~ | ▉ | 43.75 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 15 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | | Ship to: | |
|---|---|---|---|
| Apple/Samsung 630 - Def <br> 1 Infinite Loop <br> MS 3-SU <br> Cupertino, CA  95014 | | | |

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| ██████ | | | | Net 30 Days | |
| **Sales Rep ID** | | **Shipping Method** | | **Ship Date** | **Due Date** |
| | | Airborne | | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | search updates on the Samsung 630 - DEF site per Apple 338565 | | |
| ██ | database - AST | 11/13/12..Custom work to edit the loaddata and fire automation on the Samsung 630 - DEF site per MMckinley 338808 | ███ | 306.25 |
| ██ | database - AST | 11/13/12..Custom work to complete the upload on the Samsung 630 - DEF site per MMckinley 338808 | ███ | 43.75 |
| ██ | database - AST | 11/12/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338507 | ██ | 50.00 |
| ██ | database - AST | 11/12/12..Custom work to manually upload send.db1.76022.P.20121108.074429.tar.gz. gpg on the Samsung 630 - DEF site per Apple 337853 | ███ | 350.00 |
| ██ | database - AST | 11/12/12..Removal of ████ docs ████ from the Document Removal Folder on the Samsung 630 - DEF site 338511 | ███ | 43.75 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:  1147768
Invoice Date:    Nov 30, 2012
Page:            16

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 11/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338080 | ▮ | 50.00 |
| ▮ | database - AST | 11/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338094 | ▮ | 50.00 |
| ▮ | database - AST | 11/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338095 | ▮ | 50.00 |
| ▮ | database - AST | 11/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338127 | ▮ | 50.00 |
| ▮ | database - AST | 11/10/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338153 | ▮ | 50.00 |
| ▮ | database - AST | 11/09/12..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 17 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338004 | | |
| ▇ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  338009 | ▇ | 50.00 |
| ▇ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  338019 | ▇ | 50.00 |
| ▇ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  338020 | ▇ | 50.00 |
| ▇ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  338025 | ▇ | 50.00 |
| ▇ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search | ▇ | 50.00 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:      Nov 30, 2012
Page:                18

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | updates and subcollection moves on Samsung 630 - DEF 338034 | | |
| ███ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338048 | ███ | 50.00 |
| ███ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338057 | ███ | 50.00 |
| ███ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338074 | ███ | 50.00 |
| ███ | database - AST | 11/09/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 338083 | ███ | 50.00 |
| ███ | database - AST | 11/09/12..Custom work to investigated and closed the duplicate request on the Samsung 630 - DEF site per Apple 337259 | ███ | 43.75 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

Invoice Number:    1147768
Invoice Date:      Nov 30, 2012
Page:              19

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 11/09/12..Removal of ▮ docs from the Document Removal Folder on the Samsung 630 - DEF site 337375 | ▮ | 87.50 |
| ▮ | database - AST | 11/09/12..Custom work to investigated and closed the duplicate request on the Samsung 630 - DEF site per Apple 337399 | ▮ | 43.75 |
| ▮ | database - AST | 11/09/12..Custom work to investigated and closed the duplicate removal request on the Samsung 630 - DEF site per MMckinley 337564 | ▮ | 43.75 |
| ▮ | database - AST | 11/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 337302 | ▮ | 50.00 |
| ▮ | database - AST | 11/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 337352 | ▮ | 50.00 |
| ▮ | database - AST | 11/08/12..Custom work to redrop the gpg and close ticket as duplicate request on the Samsung 630 - DEF site per Apple 337139 | ▮ | 43.75 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1147768
Invoice Date:     Nov 30, 2012
Page:             20

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 11/06/12..Removal of ███ docs ███ from the Document Removal Folder on the Samsung 630 - DEF site 336367 | ███ | 175.00 |
| ██ | database - AST | 11/05/12..Custom work to folder docs on the Samsung 630 - DEF site per EAglipay 336349 | ███ | 43.75 |
| ██ | database - AST | 11/04/12..Removal of ███ docs ███ from the Document Removal Folder on the Samsung 630 - DEF site 335966 | ███ | 43.75 |
| ██ | database - AST | 11/02/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 335819 | ███ | 50.00 |
| ██ | database - AST | 11/02/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 335828 | ███ | 50.00 |
| ██ | database - AST | 11/02/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  335831 | ███ | 50.00 |

Check/Credit Memo No:  ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147768 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 21 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 11/02/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 335850 | ▮ | 50.00 |
| ▮ | database - AST | 11/02/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 - DEF site per Apple 335828 | ▮ | 43.75 |
| ▮ | database - AST | 11/02/12..Custom work to edit the docpath and fire automated upload on the Samsung 630 - DEF site per Apple 335831 | ▮ | 43.75 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | 17,077.50 |
| Sales Tax | |
| Total Invoice Amount | 17,077.50 |
| Payment/Credit Applied | 17,077.50 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:      Dec 31, 2012
Page:              1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | WebHost - DCR | 12/01/12-12/31/12  Base Monthly License Fee for Catalyst CR | | |
| ▮ | Data Storage - DCR | 12/01/12-12/31/12  Variable License Fee | ▮ | 15,216.24 |
| ▮ | UP - GB | --12/31/12..Fast Track upload of ▮ for to the Samsung_630_-_DEF site 350033 | ▮ | 114.60 |
| ▮ | UP - GB | --12/31/12..Upload of ▮ for 20121230_350196 to the Samsung_630_-_DEF site 350198 | ▮ | 1,182.00 |
| ▮ | UP - GB | --12/31/12..Upload of ▮ for 20121230_350203 to the Samsung_630_-_DEF site 350204 | ▮ | 642.00 |
| ▮ | UP - GB | --12/31/12..Fast Track upload of ▮ for the Samsung_630_-_DEF site 350205 | ▮ | 408.60 |
| ▮ | UP - GB | --12/31/12..Fast Track upload of ▮ for to the Samsung_630_-_DEF site 350235 | ▮ | 77.80 |
| ▮ | UP - GB | --12/31/12..Fast Track upload of ▮ for to the Samsung_630_-_DEF site 350276 | ▮ | 0.20 |
| ▮ | UP - GB | --12/31/12..Fast Track upload of ▮ for to the Samsung_630_-_DEF site 350293 | ▮ | 96.00 |
| ▮ | UP - GB | --12/30/12..Fast Track upload of ▮ | ▮ | 89.20 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350170<br>--12/30/12..Fast Track upload of ████ | ██ | 66.20 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350176<br>--12/30/12..Fast Track upload of ████ | ██ | 0.80 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350182<br>--12/30/12..Fast Track upload of ████ | ██ | 157.00 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350184<br>--12/30/12..Fast Track upload of ████ | ██ | 278.60 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350191<br>--12/30/12..Fast Track upload of ████ | ██ | 320.60 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350192<br>--12/30/12..Fast Track upload of ████ | ██ | 66.40 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350193<br>--12/30/12..Fast Track upload of ████ | ██ | 421.20 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350198<br>--12/30/12..Fast Track upload of ████ | ██ | 139.20 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350208<br>--12/30/12..Fast Track upload of ████ | ██ | 27.60 |
| ██ | UP - GB | for to the Samsung_630_-_DEF site 350219<br>--12/28/12..Fast Track upload of ████ | ██ | 0.60 |
| | | for to the Samsung_630_-_DEF site 349889 | | |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 3 |

*Duplicate*

Voice:    303-824-0900
Fax:       303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349899 | ▮▮▮ | 2.00 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349901 | ▮▮▮ | 10.00 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349907 | ▮▮▮ | 0.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349917 | ▮▮▮ | 5.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349961 | ▮▮▮ | 0.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349983 | ▮▮▮ | 0.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349986 | ▮▮▮ | 0.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349990 | ▮▮▮ | 61.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 349992 | ▮▮▮ | 0.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮<br>for  to the Samsung_630_-_DEF site 350001 | ▮▮▮ | 19.20 |
| ▮▮ | UP - GB | --12/28/12..Fast Track upload of ▮▮▮ | ▮▮▮ | 148.20 |

Check/Credit Memo No: ▮▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350015<br>--12/26/12..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349483<br>--12/26/12..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349492<br>--12/26/12..Fast Track upload of ████ | ████ | 4.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349505<br>--12/26/12..Fast Track upload of ████ | ████ | 6.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349512<br>--12/26/12..Fast Track upload of ████ | ████ | 14.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349524<br>--12/26/12..Fast Track upload of ████ | ████ | 5.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349529<br>--12/26/12..Fast Track upload of ████ | ████ | 1.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349542<br>--12/26/12..Fast Track upload of ████ | ████ | 72.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349545<br>--12/24/12..Fast Track upload of ████ | ████ | 59.60 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 349197<br>--12/24/12..Fast Track upload of ████ | ████ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 349203 | | |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 5 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349205 | ███ | 0.80 |
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349206 | ███ | 42.60 |
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349210 | ███ | 36.40 |
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349212 | ███ | 7.80 |
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349214 | ███ | 34.60 |
| ███ | UP - GB | --12/24/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 349218 | ███ | 180.80 |
| ███ | UP - GB | --12/20/12..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 348634 | ███ | 80.80 |
| ███ | UP - GB | --12/08/12..Document copy upload of ███<br>███ for STCloned_Docs to the<br>Samsung_630_-_DEF site 345655 | | |
| ███ | UP - GB | --12/05/12..Document copy upload of ███<br>███ for STCloned_Docs to the<br>Samsung_630_-_DEF site 344265 | | |
| ███ | Production | --12/10/12..Production | ███ | 212.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:   Dec 31, 2012
Page:   6

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Module..MMCKINLEY; APL630DEF-006_2; Pages:██ Native Volume: ██ ███ | | |
| ██ | OCR | OCR Documents, for ███ per page | ██ | 66.81 |
| ██ | database - AST | ~~12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349899~~ | ██ | ~~50.00~~ |
| ██ | database - AST | ~~12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349901~~ | ██ | ~~50.00~~ |
| ██ | database - AST | ~~12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349907~~ | ██ | ~~50.00~~ |
| ██ | database - AST | ~~12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349917~~ | ██ | ~~50.00~~ |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349961 | ▮ | 50.00 |
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349983 | ▮ | 50.00 |
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349986 | ▮ | 50.00 |
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349990 | ▮ | 50.00 |
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349992 | ▮ | 50.00 |
| ▮ | database - AST | 12/31/12..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:   303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:   Dec 31, 2012
Page:   8

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350001 --12/31/12..Run automated Priv UAP and | ▮▮ | 50.00 |
| ▮▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350184 --12/31/12..Run automated Priv UAP and | ▮▮ | 50.00 |
| ▮▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350191 --12/28/12..Custom work to promote the | ▮▮ | 350.00 |
| ▮▮ | database - AST | subcollection and run the post update procedures on the Samsung 630 - DEF site per Apple 349505 --12/28/12..Custom work to promote the | ▮▮ | 175.00 |
| ▮▮ | database - AST | subcollection and run the post update procedures on the Samsung 630 - DEF site per Apple 349512 --12/27/12..Custom work to clear indexing errors on the Samsung 630 - DEF site per | ▮▮ | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ▮▮▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:      Dec 31, 2012
Page:             9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | Apple 349545<br>12/27/12..Custom work to submit searches on the Samsung 630 - DEF site per Apple 349545 | ███ | 43.75 |
| ███ | database - AST | 12/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349206 | ███ | 50.00 |
| ███ | database - AST | 12/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  349210 | ███ | 50.00 |
| ███ | database - AST | 12/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349483 | ███ | 50.00 |
| ███ | database - AST | 12/26/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349492 | ███ | 50.00 |
| ███ | database - AST | 12/26/12..Custom work to investigate and | ███ | 43.75 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:    303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:       Dec 31, 2012
Page:                  10

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 348969 | | |
| ▇ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 349081 | ▇ | 43.75 |
| ▇ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 349101 | ▇ | 43.75 |
| ▇ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 349157 | ▇ | 43.75 |
| ▇ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per Mmckinley 349181 | ▇ | 43.75 |
| ▇ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the | ▇ | 43.75 |

Check/Credit Memo No:  ▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 11 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Samsung 630 - DEF site per MMckinley 349228 | | |
| ▮ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 349242 | ▮ | 43.75 |
| ▮ | database - AST | 12/26/12..Custom work to investigate and close the duplicate removal request on the Samsung 630 - DEF site per MMckinley 349254 | ▮ | 43.75 |
| ▮ | database - AST | 12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349197 | ▮ | 50.00 |
| ▮ | database - AST | 12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  349203 | ▮ | 50.00 |
| ▮ | database - AST | 12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148210
Invoice Date:       Dec 31, 2012
Page:                    12

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | Samsung 630 - DEF  349205<br>--12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  349212 | ▮ | 50.00 |
| ▮ | database - AST | --12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  349214 | ▮ | 50.00 |
| ▮ | database - AST | --12/25/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  349218 | ▮ | 50.00 |
| ▮ | database - AST | --12/21/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 348634 | ▮ | 50.00 |
| ▮ | database - AST | --12/08/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 345655 | ▮ | 50.00 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148210 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 13 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 12/08/12..Custom work to update custom field on the Samsung 630 - DEF site per MMckinley 345655 | ███ | 87.50 |
| ██ | database - AST | 12/08/12..Custom work to QC Document copy upload of ████ for STCloned_Docs on the Samsung 630 - DEF site per MMckinley 345655 | ████ | 43.75 |
| ██ | database - AST | 12/05/12..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 344265 | ███ | 50.00 |
| ██ | database - AST | 12/05/12..Custom work to prepare docs to be copied from the Core Wireless Licensing site on the Samsung 630 - DEF site per MMckinley 344265 | ████ | 350.00 |
| ██ | database - AST | 12/05/12..Custom work to verify document copy between sites on the Samsung 630 - DEF site per MMckinley 344265 | ████ | 43.75 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | 23,115.45 |
| Sales Tax | |
| Total Invoice Amount | 23,115.45 |
| Payment/Credit Applied | 23,115.45 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | ~~WebHost - DCR~~ | ~~--01/01/13-01/31/13 Base Monthly License Fee for Catalyst CR-~~ ███ | ███ | |
| ███ | ~~Data Storage - DCR~~ | ~~--01/01/13-01/31/13 Variable License Fee~~ ███ | ███ | ~~28,218.72~~ |
| ███ | UP - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 358398 | ███ | 0.20 |
| ███ | UP - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 358407 | ███ | 0.20 |
| ███ | UP - GB | --01/31/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 358551 | ███ | 0.20 |
| ███ | UP - GB | --01/29/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 357739 | ███ | 35.00 |
| ███ | UP - GB | --01/29/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 357749 | ███ | 0.20 |
| ███ | UP - GB | --01/29/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 357751 | ███ | 18.80 |
| ███ | UP - GB | --01/28/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 356895 | ███ | 297.40 |
| ███ | UP - GB | --01/28/13..Fast Track upload of ███ for send.db1.5041.P.20130125.150326.LoadFil | ███ | 190.40 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1148655
Invoice Date:   Jan 31, 2013
Page:   2

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | e.txt to the Samsung_630_-_DEF site 357139 | | |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357123 | ████ | 203.80 |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357130 | ████ | 204.40 |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357143 | ████ | 204.20 |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357146 | ████ | 264.80 |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357147 | ████ | 204.60 |
| ████ | UP - GB | --01/26/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 357157 | ████ | 208.60 |
| ██ | UP - GB | --01/25/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 356870 | ████ | 26.00 |
| ████ | UP - GB | --01/25/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 356881 | ████ | 194.40 |
| ████ | UP - GB | --01/25/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 356887 | ████ | 187.60 |
| ████ | UP - GB | --01/25/13..Fast Track upload of ██████ | ████ | 304.80 |

Check/Credit Memo No: ██████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:     Jan 31, 2013
Page:             3

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 357095<br>--01/25/13..Fast Track upload of ████ | ████ | 241.60 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 357099<br>--01/25/13..Fast Track upload of ████ | ████ | 204.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 357108<br>--01/25/13..Fast Track upload of ████ | ████ | 204.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 357111<br>--01/24/13..Fast Track upload of ████ | ████ | 117.60 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 356063<br>--01/24/13..Fast Track upload of ████ | ████ | 310.95 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 356088<br>--01/24/13..Fast Track upload of ████ | ████ | 243.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 356305<br>--01/24/13..Fast Track upload of ████ | ████ | 281.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 356369<br>--01/23/13..Fast Track upload of ████ | ████ | 32.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 355929<br>--01/23/13..Fast Track upload of ████ | ████ | 33.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 355975<br>--01/23/13..Fast Track upload of ████ | ████ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 355980 | | |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:      Jan 31, 2013
Page:                 4

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ███ | UP - GB | --01/23/13..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 355985 | ███ | 39.20 |
| ███ | UP - GB | --01/23/13..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 355990 | ███ | 0.40 |
| ███ | UP - GB | --01/17/13..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 354131 | ███ | 1.00 |
| ███ | UP - GB | --01/17/13..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 354135 | ███ | 0.40 |
| ███ | UP - GB | --01/11/13..Fast Track upload of ███<br>for<br>send.db1.5761.P.20130111.003009.LoadFile.txt to the Samsung_630_-_DEF site 352627 | ███ | 154.40 |
| ███ | UP - GB | --01/11/13..Fast Track upload of ███<br>for  to the Samsung_630_-_DEF site 352654 | ███ | 80.40 |
| ███ | UP - GB | --01/11/13..Fast Track upload of ███<br>for<br>send.db1.5761.P.20130111.102848.LoadFile.txt to the Samsung_630_-_DEF site 352690 | ███ | 109.20 |
| ███ | UP - GB | --01/10/13..Fast Track upload of ███ | ███ | 0.20 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 352301<br>--01/10/13..Fast Track upload of ████ | ████ | 2.40 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 352317<br>--01/10/13..Fast Track upload of ████ | ████ | 3.00 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 352623<br>--01/08/13..Fast Track upload of ████ | ████ | 10.00 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351547<br>--01/05/13..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351062<br>--01/05/13..Fast Track upload of ████ | ████ | 166.40 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351066<br>--01/05/13..Fast Track upload of ████ | ████ | 4.20 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351070<br>--01/04/13..Fast Track upload of ████ | ████ | 119.20 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351004<br>--01/04/13..Fast Track upload of ████ | ████ | 24.60 |
| ████ | UP - GB | for to the Samsung_630_-_DEF site 351007<br>--01/03/13..Fast Track upload of ████ | ████ | 116.40 |
| ████ | UP - GB | for 20121231_350227 to the<br>Samsung_630_-_DEF site 350232<br>--01/02/13..Fast Track upload of ████ | ████ | 295.20 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | UP - GB | for send.db1.90843448.P.20121229.102234.LoadFile.txt to the Samsung_630_-_DEF site 350186 --01/02/13..Fast Track upload of ██████ | ████ | 232.60 |
| ████ | UP - GB | for send.db1.90843448.P.20121230.054148.LoadFile.txt to the Samsung_630_-_DEF site 350197 --01/02/13..Fast Track upload of ██████ | ████ | 62.60 |
| ████ | UP - GB | for send.db1.9936.P.20130101.021826.LoadFile.txt to the Samsung_630_-_DEF site 350350 --01/02/13..Fast Track upload of ██████ | ████ | 97.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350352 --01/02/13..Fast Track upload of ██████ | ████ | 146.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350363 --01/02/13..Fast Track upload of ██████ | ████ | 121.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350368 --01/02/13..Fast Track upload of ██████ | ████ | 308.40 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:       Jan 31, 2013
Page:                   7

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|--|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350378<br>--01/02/13..Fast Track upload of ████ | ███ | 300.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350391<br>--01/02/13..Fast Track upload of ████ | ███ | 14.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350397<br>--01/02/13..Fast Track upload of ████ | ███ | 21.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350399<br>--01/02/13..Fast Track upload of ████ | ███ | 24.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350400<br>--01/02/13..Fast Track upload of ████ | ███ | 30.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350401<br>--01/02/13..Fast Track upload of ████ | ███ | 302.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350403<br>--01/02/13..Fast Track upload of ████ | ███ | 61.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350412<br>--01/02/13..Fast Track upload of ████ | ███ | 28.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350417<br>--01/02/13..Fast Track upload of ████ | ███ | 302.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 350419<br>--01/02/13..Fast Track upload of ████ | ███ | 131.40 |
| | | for  to the Samsung_630_-_DEF site 350420 | | |

Check/Credit Memo No: ████████

| | |
|--|--|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | UP - GB | --01/02/13..Fast Track upload of ▇▇▇ for send.db1.90843448.P.20130101.095555.LoadFile.txt to the Samsung_630_-_DEF site 350421 | ▇ | 300.80 |
| ▇ | UP - GB | --01/02/13..Fast Track upload of ▇▇▇ for send.db1.281136066.P.20130101.113853.LoadFile.txt to the Samsung_630_-_DEF site 350425 | ▇ | 337.00 |
| ▇ | UP - GB | --01/02/13..Upload of ▇ docs ▇▇ for send.db1.90843448.P.20121230.143933.tar.gz.gpg to the Samsung 630 - DEF site per Apple 350204 | ▇ | 642.00 |
| ▇ | UP - GB | --01/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 350327 | ▇ | 18.00 |
| ▇ | UP - GB | --01/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 350332 | ▇ | 3.00 |
| ▇ | UP - GB | --01/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 350334 | ▇ | 7.40 |

Check/Credit Memo No: ▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:     Jan 31, 2013
Page:             9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350336 | ▮▮ | 25.40 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350338 | ▮▮ | 63.40 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350341 | ▮▮ | 46.40 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350342 | ▮▮ | 60.40 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350344 | ▮▮ | 30.80 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350348 | ▮▮ | 97.20 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350354 | ▮▮ | 118.60 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350358 | ▮▮ | 59.20 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350359 | ▮▮ | 74.60 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮<br>for  to the Samsung_630_-_DEF site 350362 | ▮▮ | 93.00 |
| ▮ | UP - GB | --01/01/13..Fast Track upload of ▮▮ | ▮▮ | 10.40 |

Check/Credit Memo No: ▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 10 |

*Duplicate*

Voice:    303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ██████ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | for  to the Samsung_630_-_DEF site 350373<br>--01/01/13..Fast Track upload of ██ | ██ | 32.00 |
| ██ | UP - GB | for  to the Samsung_630_-_DEF site 350374<br>--01/01/13..Fast Track upload of ██ | ██ | 314.80 |
| ████ | Production | for  to the Samsung_630_-_DEF site 350375<br>--01/29/13..Production<br>Module..MMCKINLEY; APL630DEF-007;<br>Pages: ████  Native Volume: ████ | ██ | 5,063.44 |
| ████ | OCR | --01/01/13/01/31/13 OCR Documents, for | ██ | 161.49 |
| ███ | database - AST | --01/31/13..Run automated Priv UAP and<br>NonIndexed searches perform search<br>updates and subcollection moves on<br>Samsung 630 - DEF 358398 | ███ | 50.00 |
| ███ | database - AST | --01/31/13..Run automated Priv UAP and<br>NonIndexed searches perform search<br>updates and subcollection moves on<br>Samsung 630 - DEF  358407 | ███ | 50.00 |
| ███ | database - AST | --01/29/13..Run automated Priv UAP and<br>NonIndexed searches perform search<br>updates and subcollection moves on | ███ | 50.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:     Jan 31, 2013
Page:             11

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | database - AST | Samsung 630 - DEF 356895 01/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 357739 | ■ | 50.00 |
| ■ | database - AST | 01/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357749 | ■ | 50.00 |
| ■ | database - AST | 01/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 357751 | ■ | 50.00 |
| ■ | Database - P2 | 01/29/13..ZTekle..Custom Conversion: PDF Conversion; Files Converted: ■ Pages Converted: Unknown; (338605) | ■ | 700.00 |
| ■ | database - AST | 01/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 357099 | ■ | 50.00 |
| ■ | database - AST | 01/28/13..Run automated Priv UAP and | ■ | 50.00 |

Check/Credit Memo No:  ■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357108 - 01/28/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357111 - 01/28/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357123 - 01/28/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357130 - 01/28/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  357139 - 01/25/13..Run automated Priv UAP and NonIndexed searches perform search | ███ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:       Jan 31, 2013
Page:                    13

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 356870 | | |
| ▮▮ | database - AST | 01/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 356881 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 356887 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 355929 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 355975 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |

Check/Credit Memo No: ▮▮▮▮

| Subtotal | Continued |
|---|---|
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 14 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | Samsung 630 - DEF 355985<br>01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |
| ▮▮ | database - AST | Samsung 630 - DEF 355990<br>01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |
| ▮▮ | database - AST | Samsung 630 - DEF 356063<br>01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |
| ▮▮ | database - AST | Samsung 630 - DEF 356305<br>01/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |
| ▮▮ | database - AST | Samsung 630 - DEF 356369<br>01/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on<br>Samsung 630 - DEF 354131 | ▮▮ | 50.00 |

Check/Credit Memo No: ▮▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

Invoice Number:  1148655
Invoice Date:    Jan 31, 2013
Page:            15

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | 01/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 354135 | ▉ | 50.00 |
| ▉ | database - AST | 01/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 352627 | ▉ | 50.00 |
| ▉ | database - AST | 01/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 352654 | ▉ | 50.00 |
| ▉ | database - AST | 01/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 352690 | ▉ | 50.00 |
| ▉ | Database - P2 | 01/11/13..RBayot..Data/Media Handling; FTP: 12;(352726) | ▉ | 175.00 |
| ▉ | database - AST | 01/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 16 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | Samsung 630 - DEF 352301<br>-01/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ██ | 50.00 |
| ██ | database - AST | Samsung 630 - DEF 352317<br>-01/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ██ | 50.00 |
| ██ | database - AST | Samsung 630 - DEF 352623<br>-01/08/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ██ | 50.00 |
| ██ | database - AST | Samsung 630 - DEF 351066<br>-01/08/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ██ | 50.00 |
| ██ | Database - P2 | Samsung 630 - DEF 351547<br>-01/08/13..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (351680) | ██ | 43.75 |
| ██ | database - AST | -01/05/13..Run automated Priv UAP and NonIndexed searches perform search | ██ | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:        Jan 31, 2013
Page:                     17

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 351062 | | |
| ■ | database - AST | 01/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 351070 | ■ | 50.00 |
| ■ | database - AST | 01/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 351004 | ■ | 50.00 |
| ■ | database - AST | 01/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 351007 | ■ | 50.00 |
| ■ | Database - P2 | 01/04/13..FSchadek..Custom Conversion: PDF; Files Converted: ■ Pages Converted: unknown;(349919) | ■ | 1,487.50 |
| ■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350232 | ■ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■■■■

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 18 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350352 | ■■ | 50.00 |
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350363 | ■■ | 50.00 |
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350412 | ■■ | 50.00 |
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350413 | ■■ | 50.00 |
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350414 | ■■ | 50.00 |
| ■■ | database - AST | 01/03/13..Run automated Priv UAP and | ■■ | 50.00 |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:       Jan 31, 2013
Page:                    19

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350419 —01/03/13..Run automated Priv UAP and | ▉ | 50.00 |
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350425 —01/02/13..Custom work to investigate the | ▉ | 43.75 |
| ▉ | database - AST | upload error and refire automated upload on the Samsung 630 - DEF site per Apple 350186 —01/03/13..Custom work to verify the | ▉ | 43.75 |
| ▉ | database - AST | search updates on the Samsung 630 - DEF site per Apple 350186 —01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 349524 | ▉ | 50.00 |
| ▉ | database - AST | —01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice: 303-824-0900
Fax: 303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 20 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA 95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | database - AST | Samsung 630 - DEF 349542 -01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■■ | 50.00 |
| ■■ | database - AST | Samsung 630 - DEF 350186 -01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■■ | 50.00 |
| ■■ | database - AST | Samsung 630 - DEF 350293 -01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■■ | 50.00 |
| ■■ | database - AST | Samsung 630 - DEF 350332 -01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■■ | 50.00 |
| ■■ | database - AST | Samsung 630 - DEF 350344 -01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350350 | ■■ | 50.00 |

Check/Credit Memo No: ■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:       Jan 31, 2013
Page:                 21

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350362 | ███ | 50.00 |
| ███ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350368 | ███ | 50.00 |
| ███ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350373 | ███ | 50.00 |
| ███ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350374 | ███ | 50.00 |
| ███ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350375 | ███ | 50.00 |
| ███ | database - AST | 01/02/13..Run automated Priv UAP and | ███ | 50.00 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:   303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:   Jan 31, 2013
Page:    22

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓▓ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350378 - 01/02/13..Run automated Priv UAP and | ▓▓ | 50.00 |
| ▓▓ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350391 - 01/02/13..Run automated Priv UAP and | ▓▓ | 50.00 |
| ▓▓ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350397 - 01/02/13..Run automated Priv UAP and | ▓▓ | 50.00 |
| ▓▓ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350400 - 01/02/13..Run automated Priv UAP and | ▓▓ | 50.00 |
| ▓▓ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350401 - 01/02/13..Run automated Priv UAP and NonIndexed searches perform search | ▓▓ | 50.00 |

Check/Credit Memo No: ▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 23 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF  350403 | | |
| ▮▮ | database - AST | 01/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350417 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/02/13..Custom work to submit searches on the Samsung 630 - DEF site per Apple 350033 | ▮▮ | 43.75 |
| ▮▮ | database - AST | 01/02/13..Custom work to investigate the upload error and refire automated upload on the Samsung 630 - DEF site per Apple 350197 | ▮▮ | 43.75 |
| ▮▮ | database - AST | 01/02/13..Custom work to investigate the upload error and fire automated upload on the Samsung 630 - DEF site per Apple 350419 | ▮▮ | 43.75 |
| ▮▮ | database - AST | 01/02/13..Custom work to investigate upload error and refire automated upload on the Samsung 630 - DEF site per Apple 350421 | ▮▮ | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮▮

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 24 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| **Customer ID** | **Customer PO** | **Payment Terms** | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | ..01/02/13..Custom work to investigate upload error and refire automated upload on the Samsung 630 - DEF site per Apple 350425 | ██ | 43.75 |
| ██ | database - AST | ..01/02/13..Custom work to correct load file on the Samsung 630 - DEF site per Apple 350350 | ██ | 43.75 |
| ██ | database - AST | ..01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350170 | ██ | 50.00 |
| ██ | database - AST | ..01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350170 | ██ | 50.00 |
| ██ | database - AST | ..01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350176 | ██ | 50.00 |
| ██ | database - AST | ..01/01/13..Run automated Priv UAP and NonIndexed searches perform search | ██ | 50.00 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1148655
Invoice Date:       Jan 31, 2013
Page:                  25

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
|  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| | | updates and subcollection moves on Samsung 630 - DEF  350176 | | |
| ▉ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350182 | ▉ | 50.00 |
| ▉ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350182 | ▉ | 50.00 |
| ▉ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350192 | ▉ | 50.00 |
| ▉ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350192 | ▉ | 50.00 |
| ▉ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 26 |

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | Samsung 630 - DEF 350193 - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350193 | ▉ | 50.00 |
| ▉ | database - AST | - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350198 | ▉ | 50.00 |
| ▉ | database - AST | - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350205 | ▉ | 50.00 |
| ▉ | database - AST | - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350205 | ▉ | 50.00 |
| ▉ | database - AST | - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350208 | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 27 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350208 | ███ | 50.00 |
| ███ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350219 | ███ | 50.00 |
| ███ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350219 | ███ | 50.00 |
| ███ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350235 | ███ | 50.00 |
| ███ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350235 | ███ | 50.00 |
| ███ | database - AST | 01/01/13..Run automated Priv UAP and | ███ | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 28 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350276 - 01/01/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350327 - 01/01/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350334 - 01/01/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350336 - 01/01/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  350338 - 01/01/13..Run automated Priv UAP and NonIndexed searches perform search | ███ | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1148655
Invoice Date:      Jan 31, 2013
Page:              29

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 350341 | | |
| ▮▮ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350342 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350348 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350354 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 350358 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 01/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮▮ | 50.00 |

Check/Credit Memo No:  ▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 50,711.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148655 |
| Invoice Date: | Jan 31, 2013 |
| Page: | 30 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/2/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~Samsung 630 - DEF  350359~~ | | |

| | | |
|---|---|---|
| Subtotal | | 50,711.85 |
| Sales Tax | | |
| Total Invoice Amount | | 50,711.85 |
| Payment/Credit Applied | | 50,711.85 |
| **TOTAL** | | **0.00** |

Check/Credit Memo No: ■■■■■

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149053 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 1 |

Voice:   303-824-0900
Fax:     303-293-9073

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | WebHost - DCR | --02/01/13-02/28/13 Base Monthly License Fee for Catalyst CR- | ■■ | |
| ■■■ | Data Storage - DCR | --02/01/13-02/28/13 Variable License Fee ■■■ | ■■ | 32,122.32 |
| ■■ | UP - GB | --02/28/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 364011 | ■■ | 9.00 |
| ■■ | UP - GB | --02/28/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 364280 | ■■ | 52.60 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363908 | ■■ | 0.40 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363919 | ■■ | 1.60 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363928 | ■■ | 3.80 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363988 | ■■ | 0.20 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363990 | ■■ | 11.60 |
| ■■ | UP - GB | --02/27/13..Fast Track upload of ■■■ for  to the Samsung_630_-_DEF site 363998 | ■■ | 111.00 |
| ■■ | UP - GB | --02/25/13..Upload of ■■■ for | ■■ | 10.40 |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149053 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 2 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | 20130222_362437 to the Samsung_Productions site 362437 | | |
| ███ | UP - GB | --02/25/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362957 | ███ | 2.60 |
| ███ | UP - GB | --02/25/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362959 | ███ | 2.40 |
| ███ | UP - GB | --02/25/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362961 | ███ | 125.20 |
| ████ | UP - GB | --02/24/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362941 | ███ | 284.60 |
| ███ | UP - GB | --02/23/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362867 | ███ | 203.00 |
| ████ | UP - GB | --02/21/13..Fast Track upload of ████ for  to the Samsung_630_-_DEF site 362290 | ███ | 254.80 |
| ███ | UP - GB | --02/20/13..Upload of ████ for  to the Samsung_Productions site 361882 | ███ | 2.40 |
| ███ | UP - GB | --02/20/13..Upload of ████ for  to the Samsung_Productions site 362115 | ███ | 1.80 |
| ███ | UP - GB | --02/20/13..Upload of ████ for 20130220_362132 to the Samsung_Productions site 362115 | ███ | 4.80 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1149053
Invoice Date:      Feb 28, 2013
Page:              3

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▄▄▄ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▄ | UP - GB | --02/20/13..Upload of ▄▄ for 20130220_362132 to the Samsung_Productions site 362132 | ▄▄ | 4.80 |
| ▄ | UP - GB | --02/20/13..Upload of ▄▄ for 20130220_362142 to the Samsung_Productions site 362142 | ▄▄ | 0.60 |
| ▄ | UP - GB | --02/20/13..Upload of ▄▄ for 20130220_362151 to the Samsung_Productions site 362151 | ▄▄ | 1.20 |
| ▄ | UP - GB | --02/19/13..Fast Track upload of ▄▄ for send.db1.11951751.P.20130216.000140.LoadFile.txt to the Samsung_630_-_DEF site 361581 | ▄▄ | 166.20 |
| ▄ | UP - GB | --02/15/13..Fast Track upload of ▄▄ for  to the Samsung_630_-_DEF site 361408 | ▄▄ | 0.80 |
| ▄ | UP - GB | --02/14/13..Upload of ▄▄ for  to the Samsung_Productions site 360914 | ▄▄ | 1.20 |
| ▄ | Production | --02/18/13..Production Module..MMCKINLEY; Prod008_ReRunDoc6; Pages: ▄ Native | ▄▄ | 212.50 |

Check/Credit Memo No: ▄▄▄

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149053
Invoice Date:      Feb 28, 2013
Page:                4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | Production | Volume: ▮▮ ▮▮<br>--02/18/13..Production<br>Module..MMCKINLEY;<br>Prod008_ReRunDoc5; Pages: ▮ Native | ▮▮ | 212.50 |
| ▮ | Production | Volume: ▮▮ ▮▮<br>--02/18/13..Production<br>Module..MMCKINLEY;<br>Prod008_ReRunDoc4; Pages: ▮ Native | ▮▮ | 212.50 |
| ▮ | Production | Volume: ▮▮ ▮▮<br>--02/18/13..Production<br>Module..MMCKINLEY;<br>Prod008_ReRunDoc3; Pages: ▮ Native | ▮▮ | 212.50 |
| ▮ | Production | Volume: ▮▮ ▮▮<br>--02/18/13..Production<br>Module..MMCKINLEY;<br>Prod008_ReRunDoc2; Pages: ▮ Native | ▮▮ | 212.50 |
| ▮ | Production | Volume: ▮▮<br>--02/18/13..Production<br>Module..MMCKINLEY;<br>Prod008_ReRunDoc1; Pages: ▮ Native<br>Volume: ▮▮ ▮▮ | ▮▮ | 212.50 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149053
Invoice Date:       Feb 28, 2013
Page:                   5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | Production | --02/15/13..Production Module..MMCKINLEY; APL630DEF-008; Pages: ▮ Native Volume: ▮ | ▮ | 212.50 |
| ▮ | Production | --02/11/13..ZTekle..Custom Conversion: PDF Conversion; Files Converted: ▮ Pages Converted: Unknown; (360632) ▮ | ▮ | 212.50 |
| ▮ | Production | --02/08/13..Production Module..MMCKINLEY; Prod027_DocReplace1_PerClient; Pages: ▮ Native Volume: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --02/08/13..Production Module..MMCKINLEY; Prod027_DocReplace_3_PerClient; Pages: ▮ Native Volume: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --02/08/13..Production Module..MMCKINLEY; Prod027_DocReplace_2_PerClient; Pages: ▮ Native Volume: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --02/05/13..Production | ▮ | 212.50 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149053 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | Production | Module..MMCKINLEY; Prod027_ReplacementDocPerClient; Pages: ▉ Native Volume: ▉ ▉ ▉ --02/01/13..Production | ▉ | 212.50 |
| ▉ | OCR | Module..MMCKINLEY; APL630DEF-007Part3; Pages: ▉ Native Volume: ▉ --02/01/13-02/28/13 OCR documents, for ▉ | ▉ | 85.62 |
| ▉ | database - AST | --02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 363919 | ▉ | 50.00 |
| ▉ | database - AST | --02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  363928 | ▉ | 50.00 |
| ▉ | database - AST | --02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149053 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | Samsung 630 - DEF  363988 -02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  363990 | ██ | 50.00 |
| ██ | database - AST | -02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  363998 | ██ | 50.00 |
| ██ | database - AST | -02/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  364011 | ██ | 50.00 |
| ██ | database - AST | -02/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 362941 | ██ | 50.00 |
| ██ | database - AST | -02/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 362959 | ██ | 50.00 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149053
Invoice Date:      Feb 28, 2013
Page:              8

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | database - AST | 02/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 362961 | ■ | 50.00 |
| ■ | database - AST | 02/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 362867 | ■ | 50.00 |
| ■ | database - AST | 02/21/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 362290 | ■ | 50.00 |
| ■ | Database - P2 | 02/20/2013..RBayot..Custom Work: Re-convert PDF;(362100) | ■ | 262.50 |
| ■ | database - AST | 02/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 361581 | ■ | 50.00 |
| ■ | database - AST | 02/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ■ | 50.00 |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149053 |
| Invoice Date: | Feb 28, 2013 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 3/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | ~~Samsung 630 - DEF 361408~~ ~~- 02/05/13.. Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 358999~~ | ▉ | ~~50.00~~ |
| ▉ | database - AST | ~~- 02/02/13.. Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 339846~~ | ▉ | ~~50.00~~ |
| ▉ | database - AST | ~~- 02/01/13.. Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 350373~~ | ▉ | ~~50.00~~ |
| ▉ | database - AST | ~~- 02/01/13.. Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 358551~~ | ▉ | ~~50.00~~ |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | 37,339.94 |
| Sales Tax | |
| Total Invoice Amount | 37,339.94 |
| Payment/Credit Applied | 37,339.94 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1149452
Invoice Date:        Mar 31, 2013
Page:                     1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ~~WebHost - DCR~~ | ~~--03/01/13-03/31/13 Base Monthly License Fee for Catalyst CR (~~██ | ██ | |
| ██ | ~~Data Storage - DCR~~ | ~~--03/01/13-03/31/13 Variable License Fee~~ ██ | ██ | ~~45,695.28~~ |
| ██ | UP - GB | --03/31/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370313 | ██ | 501.40 |
| ██ | UP - GB | --03/31/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370316 | ██ | 575.40 |
| ██ | UP - GB | --03/30/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370305 | ██ | 7.80 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370207 | ██ | 0.20 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370210 | ██ | 4.40 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370233 | ██ | 1.80 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370243 | ██ | 40.00 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ for  to the Samsung_630_-_DEF site 370254 | ██ | 0.40 |
| ██ | UP - GB | --03/29/13..Fast Track upload of ██ | ██ | 1.40 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 2 |

Voice:   303-824-0900
Fax:     303-293-9073

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉▉▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 370256 --03/29/13..Fast Track upload of ▉▉▉ | ▉▉ | 10.80 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 370260 --03/29/13..Fast Track upload of ▉▉▉ | ▉▉ | 135.40 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 370277 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 75.40 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369377 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 237.60 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369417 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 0.20 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369425 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 0.80 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369427 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 5.60 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369429 --03/25/13..Fast Track upload of ▉▉▉ | ▉▉ | 34.20 |
| ▉▉ | UP - GB | for  to the Samsung_630_-_DEF site 369431 --03/21/13..Upload of ▉▉▉ for send.db1.503.D.20130321.031705.LoadFile. txt to the Samsung_630_-_DEF site 368749 | ▉▉ | 480.00 |
| ▉▉ | UP - GB | --03/20/13..Fast Track upload of ▉▉▉ | ▉▉ | 4.60 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 67,078.74 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ▉▉▉

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 368598 --03/14/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 367368 | ▉ | 0.20 |
| ▉ | UP - GB | --03/14/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 367379 | ▉ | 4.00 |
| ▉ | UP - GB | --03/11/13..Fast Track upload of ▉ for send.db1.309751.P.20130309.060710.Load File.txt to the Samsung_630_-_DEF site 366197 | ▉ | 256.80 |
| ▉ | UP - GB | --03/11/13..Fast Track upload of ▉ for send.db1.309751.P.20130310.164504.Load File.txt to the Samsung_630_-_DEF site 366268 | ▉ | 298.00 |
| ▉ | UP - GB | --03/10/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 366264 | ▉ | 214.00 |
| ▉ | UP - GB | --03/10/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 366271 | ▉ | 290.80 |
| ▉ | UP - GB | --03/06/13..Fast Track upload of ▉ for | ▉ | 292.40 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 4 |

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | send.db1.309751.P.20130305.141049.Load File.txt to the Samsung_630_-_DEF site 365274 | | |
| ████ | UP - GB | --03/05/13..Fast Track upload of ████ for | ████ | 42.00 |
| | | send.db1.94831344.P.20130305.031724.Lo adFile.txt to the Samsung_630_-_DEF site 365077 | | |
| ████ | UP - GB | --03/05/13..Upload of ████ for | ████ | 56.40 |
| | | send.db1.94831344.P.20130305.044309.Lo adFile.txt to the Samsung_630_-_DEF site 365084 | | |
| ████ | UP - GB | --03/05/13..Upload of ████ for | ████ | 208.20 |
| | | send.db1.94831344.P.20130305.062534.Lo adFile.txt to the Samsung_630_-_DEF site 365105 | | |
| ████ | UP - GB | --03/05/13..Fast Track upload of for to the Samsung_630_-_DEF site 365107 | ████ | 0.20 |
| ████ | UP - GB | --03/05/13..Fast Track upload of ████ for to the Samsung_630_-_DEF site 365110 | ████ | 16.60 |
| ████ | UP - GB | --03/05/13..Upload of ████ for | ████ | 241.80 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice:   303-824-0900
Fax:   303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA 95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | send.db1.94831344.P.20130305.085839.LoadFile.txt to the Samsung_630_-_DEF site 365113 | | |
| ▮▮ | UP - GB | --03/05/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 365153 | ▮▮ | 96.00 |
| ▮▮ | UP - GB | --03/04/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 364465 | ▮▮ | 246.00 |
| ▮▮ | UP - GB | --03/01/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 364282 | ▮▮ | 342.00 |
| ▮▮ | UP - GB | --03/01/13..Upload of ▮▮▮▮ for 20130228_364273 to the Samsung_630_-_DEF site 364283 | ▮▮ | 1,104.00 |
| ▮▮ | UP - GB | --03/01/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 364300 | ▮▮ | 72.40 |
| ▮▮ | UP - GB | --03/01/13..Upload of ▮▮▮▮ for 20130301_364293 to the Samsung_630_-_DEF site 364305 | ▮▮ | 12.00 |
| ▮▮ | UP - GB | --03/01/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 364427 | ▮▮ | 0.20 |
| ▮▮ | UP - GB | --03/01/13..Fast Track upload of ▮▮▮▮ for  to the Samsung_630_-_DEF site 364455 | ▮▮ | 119.20 |

Check/Credit Memo No: ▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 6 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇▇ | UP - GB | --03/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 364466 | ▇▇ | 272.00 |
| ▇▇ | UP - GB | --03/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 364468 | ▇▇ | 310.00 |
| ▇▇ | UP - GB | --03/01/13..Fast Track upload of ▇▇ for  to the Samsung_630_-_DEF site 364284 | ▇▇ | 315.00 |
| ▇▇ | Production | --03/23/13..Production Module..MMCKINLEY; APL630DEF-010_ReRun; Pages: Native Volume: ▇▇ | ▇▇ | 365.36 |
| ▇▇ | Production | --03/22/13..Production Module..MMCKINLEY; APL630DEF-010; Pages: ▇▇ Native Volume: ▇▇ | ▇▇ | 365.36 |
| ▇▇ | Production | --03/13/13..Production Module..MMCKINLEY; APL630DEF-009; Pages: ▇▇ Native Volume: ▇▇ | ▇▇ | 9,272.93 |
| ▇▇ | OCR | --03/01/13-03/31/13..OCR Documents for ▇▇ | ▇▇ | 2,155.89 |
| ▇▇ | ~~database - AST~~ | ~~--03/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on~~ | ▇▇ | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▇▇▇▇

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1149452
Invoice Date:     Mar 31, 2013
Page:             7

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ████ | database - AST | Samsung 630 - DEF 370305 - 03/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 370254 - 03/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 370256 - 03/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 370260 - 03/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 370049 - 03/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 370049 | ████ | 50.00 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:  303-293-9073

# INVOICE

Invoice Number:  1149452
Invoice Date:  Mar 31, 2013
Page:  8

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮▮ | database - AST | 03/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 370207 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 03/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 370210 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 03/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 369417 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 03/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 369425 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 03/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 369427 | ▮▮ | 50.00 |
| ▮▮ | database - AST | 03/26/13..Run automated Priv UAP and | ▮▮ | 50.00 |

Check/Credit Memo No: ▮▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 9 |

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  369429 --03/26/13..Run automated Priv UAP and | ████ | 50.00 |
| ████ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 369431 --03/25/13..Run automated Priv UAP and | ████ | 50.00 |
| ████ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 369377 --03/21/13..Run automated Priv UAP and | ████ | 50.00 |
| ████ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 368749 --03/20/13..Run automated Priv UAP and | ████ | 50.00 |
| ████ | Database - P2 | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 368598 --03/19/13..FSchadek..Custom Work: TrueCrypt encryption (367079) | ████ | 175.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1149452
Invoice Date:      Mar 31, 2013
Page:              10

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 03/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 368025 | ███ | 50.00 |
| ███ | database - AST | 03/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 367368 | ███ | 50.00 |
| ███ | database - AST | 03/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 367379 | ███ | 50.00 |
| ███ | database - AST | 03/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 366268 | ███ | 50.00 |
| ███ | database - AST | 03/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 366271 | ███ | 50.00 |
| ███ | Database - P2 | 03/11/13..ZTekle..Data/media handling. 1 | ███ | 43.75 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 11 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~Catalyst ftp delivery. (366329)~~ | | |
| ▉ | ~~database - AST~~ | ~~-03/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 365720~~ | ▉ | ~~50.00~~ |
| ▉ | ~~database - AST~~ | ~~-03/06/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364465~~ | ▉ | ~~50.00~~ |
| ▉ | ~~database - AST~~ | ~~-03/06/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  365153~~ | ▉ | ~~50.00~~ |
| ▉ | ~~database - AST~~ | ~~-03/06/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 365274~~ | ▉ | ~~50.00~~ |
| ▉ | ~~database - AST~~ | ~~-03/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 365107~~ | ▉ | ~~50.00~~ |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1149452
Invoice Date:      Mar 31, 2013
Page:              12

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 03/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 365110 | ███ | 50.00 |
| ███ | database - AST | 03/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364466 | ███ | 50.00 |
| ███ | database - AST | 03/04/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  364468 | ███ | 50.00 |
| ███ | database - AST | 03/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364283 | ███ | 50.00 |
| ███ | database - AST | 03/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364455 | ███ | 50.00 |
| ███ | database - AST | 03/01/13..Run automated Priv UAP and | ███ | 50.00 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149452 |
| Invoice Date: | Mar 31, 2013 |
| Page: | 13 |

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364280 -03/01/13..Run automated Priv UAP and | ■ | 50.00 |
| ■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364282 -03/01/13..Run automated Priv UAP and | ■ | 50.00 |
| ■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364284 -03/01/13..Run automated Priv UAP and | ■ | 50.00 |
| ■ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364300 -03/01/13..Run automated Priv UAP and | ■ | 50.00 |
| ■ | Hard Drive | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 364427 -03/19/13..FSchadek..Media for Client; ■■ ■■■ (367079) | ■ | 250.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 67,078.74 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ■■■■■

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1149452
Invoice Date:  Mar 31, 2013
Page:  14

*Duplicate*

Voice:   303-824-0900
Fax:   303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
|  |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ |  | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|  | Airborne |  | 4/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ~~Shipping~~ | ~~03/19/13..FSchadek..Shipping; FedEx Priority Overnight██████; (367079)~~ | ██ | ~~27.57~~ |

| | | |
|---|---|---|
| Subtotal | | 67,078.74 |
| Sales Tax | | |
| Total Invoice Amount | | 67,078.74 |
| Payment/Credit Applied | | 67,078.74 |
| **TOTAL** | | **0.00** |

Check/Credit Memo No:  ██████

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1149998
Invoice Date:     Apr 30, 2013
Page:             1

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | WebHost - DCR | --04/01/13-04/30/13 Base Monthly License Fee for Catalyst CR ( | ▮ | |
| ▮ | Data Storage - DCR | --04/01/13-04/30/13 Variable License Fee | ▮ | 49,127.52 |
| ▮ | UP - GB | --04/29/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 376516 | ▮ | 0.20 |
| ▮ | UP - GB | --04/28/13..Fast Track upload of ▮ for 20130428_376295 to the Samsung_Productions site 376295 | ▮ | 14.20 |
| ▮ | UP - GB | --04/20/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 375008 | ▮ | 0.20 |
| ▮ | UP - GB | --04/19/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 375008 | ▮ | 0.20 |
| ▮ | UP - GB | --04/18/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 373979 | ▮ | 2.60 |
| ▮ | UP - GB | --04/18/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 373980 | ▮ | 8.80 |
| ▮ | UP - GB | --04/18/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 373981 | ▮ | 10.80 |
| ▮ | UP - GB | --04/16/13..Fast Track upload of ▮ for 20130416_372762 to the | ▮ | 2.60 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149998 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | UP - GB | Samsung_Productions site 372762<br>--04/16/13..Fast Track upload of ▮▮▮<br>for 20130416_372763 to the | ▮ | 23.60 |
| ▮ | UP - GB | Samsung_Productions site 372763<br>--04/14/13..Fast Track upload of ▮▮▮<br>for 20130412_372615 to the | ▮ | 18.60 |
| ▮ | UP - GB | Samsung_Productions site 372615<br>--04/14/13..Fast Track upload of ▮▮▮<br>for 20130412_372615 to the | ▮ | 18.60 |
| ▮ | UP - GB | Samsung_Productions site 372615<br>--04/12/13..Fast Track upload of ▮▮▮<br>for 20130411_371977 to the | ▮ | 44.00 |
| ▮ | UP - GB | Samsung_Productions site 371977<br>--04/12/13..Fast Track upload of ▮▮▮<br>for 20130410_372243 to the | ▮ | 618.00 |
| ▮ | UP - GB | Adaptix_APL2012004981 site 371977<br>--04/11/13..Fast Track upload of ▮▮▮<br>for  to the Samsung_Productions site<br>371319 | ▮ | 718.00 |
| ▮ | UP - GB | --04/10/13..Fast Track upload of ▮▮▮<br>for 20130410_371320 to the | ▮ | 0.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149998 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | Samsung_Productions site 371320 --04/09/13..Fast Track upload of ███ for 20130408_370878 to the Samsung_Productions site 370878 | ███ | 26.20 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 371909 | ███ | 0.60 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 371942 | ███ | 0.20 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 372004 | ███ | 2.40 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 372006 | ███ | 101.80 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 372014 | ███ | 0.20 |
| ███ | UP - GB | --04/09/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 372016 | ███ | 57.20 |
| ███ | UP - GB | --04/02/13..Fast Track upload of ███ for 20130402_370231 to the Samsung_Productions site 370231 | ███ | 0.40 |
| ███ | UP - GB | --04/02/13..Fast Track upload of ███ for 20130402_370234 to the | ███ | 9.00 |

Check/Credit Memo No: ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1149998
Invoice Date:     Apr 30, 2013
Page:             4

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▆ | UP - GB | Samsung_Productions site 370234<br>--04/02/13..Fast Track upload of ▆▆ for 20130402_370446 to the<br>Samsung_Productions site 370446 | ▆ | 1.00 |
| ▆▆ | Production | --04/30/13..Production Module..MMCKINLEY; APL630DEF-013_ReRun; Pages: ▆▆ Native Volume: ▆▆ | ▆ | 2,918.30 |
| ▆▆ | Production | --04/17/13..Production Module..MMCKINLEY; APL630DEF-012B; Pages: ▆▆ Native Volume: ▆▆ | ▆ | 21,708.34 |
| ▆▆ | Production | --04/16/13..Production Module..MMCKINLEY; APL630DEF-012A; Pages: ▆▆ Native Volume: ▆▆ | ▆ | 494.10 |
| ▆▆ | Production | --04/03/13..Production Module..MMCKINLEY; APL630DEF-011; Pages: ▆▆ Native Volume: ▆▆ | ▆ | 1,163.65 |
| ▆▆ | ~~database - AST~~ | ~~--04/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 376516~~ | ▆ | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▆▆

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149998 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | Database - P2 | 04/24/13..FSchadek..Custom Work: TrueCrypt encryption (373737) | ▉ | 175.00 |
| ▉ | database - AST | 04/23/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 372941 | ▉ | 50.00 |
| ▉ | database - AST | 04/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 375008 | ▉ | 50.00 |
| ▉ | database - AST | 04/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 373979 | ▉ | 50.00 |
| ▉ | database - AST | 04/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  373980 | ▉ | 50.00 |
| ▉ | database - AST | 04/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149998 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 6 |

*Duplicate*

Voice:  303-824-0900
Fax:    303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | Samsung 630 - DEF  373981 - 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮ | 50.00 |
| ▮ | database - AST | Samsung 630 - DEF 372977 - 04/16/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮ | 50.00 |
| ▮ | database - AST | Samsung 630 - DEF 372977 - 04/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮ | 50.00 |
| ▮ | database - AST | Samsung 630 - DEF 372006 - 04/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▮ | 50.00 |
| ▮ | database - AST | Samsung 630 - DEF 372014 - 04/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  372016 | ▮ | 50.00 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1149998
Invoice Date:  Apr 30, 2013
Page:  7

*Duplicate*

Voice:  303-824-0900
Fax:  303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | 04/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 371909 | ▉ | 50.00 |
| ▉ | database - AST | 04/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 371942 | ▉ | 50.00 |
| ▉ | database - AST | 04/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 372004 | ▉ | 50.00 |
| ▉ | database - AST | 04/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 370277 | ▉ | 50.00 |
| ▉ | database - AST | 04/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 370313 | ▉ | 50.00 |
| ▉ | database - AST | 04/01/13..Run automated Priv UAP and | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1149998 |
| Invoice Date: | Apr 30, 2013 |
| Page: | 8 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 5/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  370316 | | |
| ███ | Hard Drive | 04/24/13..FSchadek..Media for Client; ███ (373737) | ███ | 300.00 |
| ███ | Shipping | 04/24/13..FSchadek..Shipping; FedEx Priority Overnight ███ ; (373737) | ███ | 32.16 |

| | |
|---|---|
| Subtotal | 78,448.67 |
| Sales Tax | |
| Total Invoice Amount | 78,448.67 |
| Payment/Credit Applied | 78,448.67 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ███

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~WebHost - DCR~~ | ~~--05/01/13-05/31/13 Base Monthly License Fee for Catalyst CR-~~▮ | | |
| ▮ | ~~Data Storage - DCR~~ | ~~--05/01/13-05/31/13 Variable License Fee~~ ▮ | ▮ | ~~46,078.80~~ |
| ▮ | UP - GB | --05/31/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 384964 | ▮ | 98.00 |
| ▮ | UP - GB | --05/30/13..Fast Track upload of ▮ for  to the Samsung_630_-_DEF site 384186 | ▮ | 96.20 |
| ▮ | UP - GB | --05/30/13..Fast Track upload of ▮ for 20130530_384255 to the Samsung_Productions site 384255 | ▮ | 4.00 |
| ▮ | UP - GB | --05/30/13..Fast Track upload of ▮ for 20130530_384258 to the Samsung_Productions site 384258 | ▮ | 42.40 |
| ▮ | UP - GB | --05/23/13..Upload of ▮ for  to the Samsung_630_-_DEF site 379022 | ▮ | 1,353.60 |
| ▮ | UP - GB | --05/22/13..Fast Track upload of ▮ for APL630DEF_PROD20130429 to the Samsung_630_-_DEF site 380232 | ▮ | 2.20 |
| ▮ | UP - GB | --05/21/13..Fast Track upload of ▮ for APL630DEF_PROD20130422 to the | ▮ | 6.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Samsung_630_-_DEF site 380228 | | |
| ▮ | UP - GB | --05/15/13..Fast Track upload of ▮▮▮ | ▮ | 0.40 |
| | | for to the Samsung_630_-_DEF site 380158 | | |
| ▮ | UP - GB | --05/15/13..Fast Track upload of ▮▮ | ▮ | 0.20 |
| | | for to the Samsung_630_-_DEF site 380225 | | |
| ▮ | UP - GB | --05/15/13..Fast Track upload of ▮▮ | ▮ | 5.80 |
| | | for to the Samsung_630_-_DEF site 380227 | | |
| ▮ | UP - GB | --05/14/13..Fast Track upload of ▮▮ | ▮ | 14.00 |
| | | for to the Samsung_630_-_DEF site 378911 | | |
| ▮ | UP - GB | --05/13/13..Upload of ▮▮ for to the | ▮ | 66.00 |
| | | Samsung_630_-_DEF site 378878 | | |
| ▮ | UP - GB | --05/13/13..Upload of ▮▮ for to the | ▮ | 42.00 |
| | | Samsung_630_-_DEF site 378911 | | |
| ▮ | UP - GB | --05/13/13..Upload of ▮▮ for to the | ▮ | 42.00 |
| | | Samsung_630_-_DEF site 378919 | | |
| ▮ | UP - GB | --05/10/13..Fast Track upload of ▮▮▮ | ▮ | 0.60 |
| | | for 20130508_378191 to the | | |
| | | Samsung_Productions site 378191 | | |
| ▮ | UP - GB | --05/10/13..Upload of ▮▮ for to the | ▮ | 66.00 |
| | | Samsung_630_-_DEF site 378878 | | |
| ▮▮ | UP - GB | --05/10/13..Fast Track upload of ▮▮▮ | ▮ | 451.20 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮▮▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1150347
Invoice Date:        May 31, 2013
Page:                      3

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for  to the Samsung_630_-_DEF site 379022 | | |
| ██ | UP - GB | --05/10/13..Fast Track upload of ██████ | ███ | 1.60 |
| | | for  to the Samsung_630_-_DEF site 379034 | | |
| ██ | UP - GB | --05/10/13..Fast Track upload of ██████ | ███ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 379066 | | |
| ██ | UP - GB | --05/10/13..Fast Track upload of ██████ | ███ | 14.40 |
| | | for  to the Samsung_630_-_DEF site 379069 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 3.80 |
| | | for 20130508_378193 to the | | |
| | | Samsung_Productions site 378193 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 378676 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 378684 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 378685 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 3.40 |
| | | for  to the Samsung_630_-_DEF site 378686 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 378690 | | |
| ██ | UP - GB | --05/09/13..Fast Track upload of ██████ | ███ | 0.20 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378693<br>--05/09/13..Fast Track upload of ████ | ████ | 0.80 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378705<br>--05/09/13..Fast Track upload of ████ | ████ | 2.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378718<br>--05/09/13..Fast Track upload of ████ | ████ | 22.00 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378878<br>--05/09/13..Fast Track upload of ████ | ████ | 2.40 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378922<br>--05/09/13..Fast Track upload of ████ | ████ | 2.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378931<br>--05/09/13..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 379009<br>--05/09/13..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 379023<br>--05/08/13..Fast Track upload of ████ | ████ | 0.20 |
| ████ | UP - GB | for 20130508_378189 to the<br>Samsung_Productions site 378189<br>--05/08/13..Fast Track upload of ████ | ████ | 103.20 |
| ████ | UP - GB | for  to the Samsung_630_-_DEF site 378223<br>--05/07/13..Fast Track upload of ████ | ████ | 7.20 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:    303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:   1150347
Invoice Date:      May 31, 2013
Page:                5

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130506_377774 to the Samsung_Productions site 377774 | | |
| ██ | UP - GB | --05/07/13..Fast Track upload of ██████ for 20130507_377775 to the Samsung_Productions site 377775 | ██ | 192.40 |
| ██ | UP - GB | --05/07/13..Fast Track upload of ██████ for 20130507_377828 to the Samsung_Productions site 377828 | ██ | 0.20 |
| ██ | UP - GB | --05/07/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 378073 | ██ | 2.20 |
| ██ | UP - GB | --05/07/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 378073 | ██ | 2.20 |
| ███ | UP - GB | --05/06/13..Fast Track upload of ██████ for SAMNDCA630_03202013 to the Samsung_Productions site 376826 | ████ | 292.00 |
| ██ | UP - GB | --05/06/13..Fast Track upload of ██████ for 20130506_377823 to the Samsung_Productions site 377823 | ██ | 3.20 |
| ██ | UP - GB | --05/06/13..Fast Track upload of ██████ for  to the Samsung_630_-_DEF site 377882 | ██ | 2.20 |
| ██ | UP - GB | --05/03/13..Fast Track upload of ██████ | ██ | 300.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 6 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | for 20130430_376688 to the Samsung_Productions site 376688 --05/02/13..Fast Track upload of ███ | ███ | 466.00 |
| ███ | Production | for 20130429_375684 to the Samsung_Productions site 375684 --05/30/2013..Production Module..MMCKINLEY; APL630DEF-019; Pages: ███ Native Volume: ███ | ███ | 1,731.03 |
| ███ | Production | --05/23/13..Production Module..MMCKINLEY; APL630DEF-018B; Pages: ███ Native Volume: ███ | ███ | 212.50 |
| ███ | Production | --05/22/13..Production Module..MMCKINLEY; APL630DEF-018A; Pages: ███ Native Volume: ███ | ███ | 334.70 |
| ███ | Production | --05/18/13..Production Module..MMCKINLEY; APL630DEF-017; Pages: ███ Native Volume: ███ | ███ | 212.50 |
| ███ | Production | --05/14/13..Production Module..MMCKINLEY; APL630DEF-016; | ███ | 3,936.96 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 7 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▆▆▆ | Production | Pages: ▆▆▆ Native Volume: ▆▆▆ --05/09/13..Production Module..SMEYER; APL630DEF-015; Pages: ▆▆▆ | ▆▆▆ | 1,741.17 |
| ▆▆▆ | Production | --05/03/13..Production Module..MMCKINLEY; APL630DEF-014B_ReRun; Pages: ▆▆▆ Native Volume: ▆▆▆ | ▆▆▆ | 1,142.16 |
| ▆▆▆ | Production | --05/02/13..Production Module..MMCKINLEY; APL630DEF-014B; Pages: ▆▆▆ Native Volume: ▆▆▆ | ▆▆▆ | 1,142.45 |
| ▆▆▆ | Production | --05/01/13..Production Module..MMCKINLEY; APL630DEF-014; Pages: ▆▆▆ Native Volume: ▆▆▆ | ▆▆▆ | 614.17 |
| ▆▆▆ | OCR | --05/01/13-05/31/13..OCR Documents for ▆▆▆ | ▆▆▆ | 3,025.92 |
| ▆▆▆ | ~~database - AST~~ | ~~--05/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379022~~ | ▆▆▆ | ~~50.00~~ |
| ▆▆▆ | ~~database - AST~~ | ~~--05/31/13..Run automated Priv UAP and NonIndexed searches perform search~~ | ▆▆▆ | ~~50.00~~ |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▆▆▆

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150347
Invoice Date:     May 31, 2013
Page:             8
*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 384964 | | |
| ███ | database - AST | 05/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 380158 | ███ | 50.00 |
| ███ | database - AST | 05/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 380225 | ███ | 50.00 |
| ███ | database - AST | 05/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  380227 | ███ | 50.00 |
| ███ | database - AST | 05/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 378911 | ███ | 50.00 |
| ███ | database - AST | 05/13/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |

Check/Credit Memo No:  ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:  1150347
Invoice Date:     May 31, 2013
Page:             9

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | Samsung 630 - DEF 378878 --05/13/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  378919 | ▮ | 50.00 |
| ▮ | database - AST | --05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 378686 | ▮ | 50.00 |
| ▮ | database - AST | --05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  378922 | ▮ | 50.00 |
| ▮ | database - AST | --05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379009 | ▮ | 50.00 |
| ▮ | database - AST | --05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379023 | ▮ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 10 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379034 | ▮ | 50.00 |
| ▮ | database - AST | 05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379066 | ▮ | 50.00 |
| ▮ | database - AST | 05/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 379069 | ▮ | 50.00 |
| ▮ | database - AST | 05/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 378931 | ▮ | 50.00 |
| ▮ | database - AST | 05/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 378073 | ▮ | 50.00 |
| ▮ | database - AST | 05/06/13..Run automated Priv UAP and | ▮ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150347 |
| Invoice Date: | May 31, 2013 |
| Page: | 11 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 6/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | Database - P2 | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 377882 - 05/01/13...JCWall..Data/Media Handling; ████ ; (376826) | ████ | 43.75 |

| | |
|---|---|
| Subtotal | 64,832.11 |
| Sales Tax | |
| Total Invoice Amount | 64,832.11 |
| Payment/Credit Applied | 64,832.11 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ████████

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | ~~WebHost - DCR~~ | ~~--06/01/13-06/30/13 Base Monthly License Fee for Catalyst CR~~ ███ | | |
| ███ | ~~Data Storage - DCR~~ | ~~--06/01/13-06/30/13 Variable License Fee~~ ███ | ███ | ~~42,194.88~~ |
| ███ | UP - GB | --06/29/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 393047 | ███ | 19.20 |
| ███ | UP - GB | --06/27/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392556 | ███ | 12.40 |
| ███ | UP - GB | --06/27/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392565 | ███ | 34.20 |
| ███ | UP - GB | --06/27/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392666 | ███ | 221.40 |
| ███ | UP - GB | --06/27/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392675 | ███ | 225.80 |
| ███ | UP - GB | --06/26/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392298 | ███ | 0.20 |
| ███ | UP - GB | --06/26/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392299 | ███ | 8.80 |
| ███ | UP - GB | --06/25/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 392058 | ███ | 3.40 |
| ███ | UP - GB | --06/25/13..Fast Track upload of ███ | ███ | 0.20 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:   303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:   Jun 30, 2013
Page:   2

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
|  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ███ |  | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|  | Airborne |  | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 392076<br>--06/25/13..Fast Track upload of ███ | ███ | 8.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 392080<br>--06/25/13..Fast Track upload of ███ | ███ | 0.20 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 392085<br>--06/24/13..Fast Track upload of ███ | ███ | 0.20 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391178<br>--06/24/13..Fast Track upload of ███ | ███ | 251.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391358<br>--06/24/13..Fast Track upload of ███ | ███ | 252.40 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391359<br>--06/24/13..Fast Track upload of ███ | ███ | 291.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391360<br>--06/24/13..Fast Track upload of ███ | ███ | 291.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391360<br>--06/24/13..Fast Track upload of ███ | ███ | 279.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391374<br>--06/24/13..Fast Track upload of ███ | ███ | 266.80 |
| ███ | UP - GB | for  to the Samsung_630_-_DEF site 391376<br>--06/24/13..Fast Track upload of ███ | ███ | 258.20 |
| | | for  to the Samsung_630_-_DEF site 391378 | | |

Check/Credit Memo No:  ███

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice: 303-824-0900
Fax: 303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 3 |

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA 95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391390 | ██ | 264.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for 20130624_391515 to the Samsung_Productions site 391515 | ██ | 0.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391645 | ██ | 0.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391665 | ██ | 1.60 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391675 | ██ | 0.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391679 | ██ | 3.60 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391686 | ██ | 0.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391694 | ██ | 1.80 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391704 | ██ | 1.40 |
| ██ | UP - GB | --06/24/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391712 | ██ | 0.60 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:     Jun 30, 2013
Page:             4

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | UP - GB | --06/24/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391718 | ▉ | 0.20 |
| ▉ | UP - GB | --06/24/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391723 | ▉ | 0.20 |
| ▉ | UP - GB | --06/23/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391352 | ▉ | 47.20 |
| ▉ | UP - GB | --06/23/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391361 | ▉ | 272.60 |
| ▉ | UP - GB | --06/23/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391375 | ▉ | 21.20 |
| ▉ | UP - GB | --06/23/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391377 | ▉ | 268.20 |
| ▉ | UP - GB | --06/23/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391395 | ▉ | 20.20 |
| ▉ | UP - GB | --06/21/13..Fast Track upload of ▉ for 20130619_390540 to the Samsung_630_-_DEF site 390540 | ▉ | 0.20 |
| ▉ | UP - GB | --06/21/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 390987 | ▉ | 0.20 |
| ▉ | UP - GB | --06/21/13..Fast Track upload of ▉ for  to the Samsung_630_-_DEF site 391178 | ▉ | 0.20 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:   1150648
Invoice Date:      Jun 30, 2013
Page:              5

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | UP - GB | --06/21/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391181 | ██ | 0.20 |
| ██ | UP - GB | --06/21/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 391196 | ██ | 1.20 |
| ██ | UP - GB | --06/20/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 390293 | ██ | 11.40 |
| ██ | UP - GB | --06/20/13..Fast Track upload of ███ for 20130619_390542 to the Samsung_Productions site 390542 | ██ | 1.00 |
| ██ | UP - GB | --06/20/13..Fast Track upload of ███ for 20130619_390543 to the Samsung_Productions site 390543 | ██ | 33.40 |
| ██ | UP - GB | --06/20/13..Fast Track upload of ███ for  to the Samsung_630_-_DEF site 390779 | ██ | 3.60 |
| ██ | UP - GB | --06/19/13..Fast Track upload of ███ for 20130618_390036 to the Samsung_630_-_DEF site 390036 | ██ | 0.40 |
| ██ | UP - GB | --06/19/13..Fast Track upload of ███ for 20130618_390037 to the Samsung_630_-_DEF site 390037 | ██ | 0.40 |
| ██ | UP - GB | --06/19/13..Fast Track upload of ███ | ██ | 5.00 |

Check/Credit Memo No:  ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:      Jun 30, 2013
Page:                6

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | for 20130618_390038 to the<br>Samsung_630_-_DEF site 390038 | | |
| ▮ | UP - GB | --06/19/13..Upload of ▮ for<br>20130618_390038 to the<br>Samsung_630_-_DEF site 390038 | ▮ | 15.00 |
| ▮ | UP - GB | --06/19/13..Fast Track upload of ▮<br>for 20130618_390039 to the<br>Samsung_630_-_DEF site 390039 | ▮ | 1.40 |
| ▮ | UP - GB | --06/19/13..Fast Track upload of ▮<br>for  to the Samsung_630_-_DEF site 390292 | ▮ | 3.60 |
| ▮ | UP - GB | --06/19/13..Fast Track upload of ▮<br>for  to the Samsung_630_-_DEF site 390293 | ▮ | 11.40 |
| ▮ | UP - GB | --06/19/13..Fast Track upload of ▮<br>for  to the Samsung_630_-_DEF site 390305 | ▮ | 0.20 |
| ▮ | UP - GB | --06/19/13..Fast Track upload of ▮<br>for 20130618_390034 to the<br>Samsung_630_-_DEF site 390034 | ▮ | 0.60 |
| ▮ | UP - GB | --06/18/13..Fast Track upload of ▮<br>for  to the Samsung_Productions site<br>390024 | ▮ | 85.40 |
| ▮ | UP - GB | --06/18/13..Fast Track upload of ▮ | ▮ | 0.20 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 7 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130618_390035 to the | | |
| | | Samsung_630_-_DEF site 390035 | | |
| ██ | UP - GB | --06/18/13..Fast Track upload of ██████ | ██ | 0.40 |
| | | for 20130618_390042 to the | | |
| | | Samsung_Productions site 390042 | | |
| ██ | UP - GB | --06/17/13..Fast Track upload of | ██ | 61.60 |
| | | for  to the Samsung_630_-_DEF site 389889 | | |
| ██ | UP - GB | --06/17/13..Fast Track upload of ██████ | ██ | 206.40 |
| | | for the Samsung_630_-_DEF site 389928 | | |
| ██ | UP - GB | --06/17/13..Fast Track upload of ██████ | ██ | 194.60 |
| | | for 20130617_389905 to the | | |
| | | Samsung_630_-_DEF site 389928 | | |
| ██ | UP - GB | --06/14/13..Fast Track upload of ██████ | ██ | 115.80 |
| | | for  to the Samsung_630_-_DEF site 389082 | | |
| ██ | UP - GB | --06/14/13..Fast Track upload of ██████ | ██ | 76.80 |
| | | for  to the Samsung_630_-_DEF site 389086 | | |
| ██ | UP - GB | --06/14/13..Fast Track upload of ██████ | ██ | 399.80 |
| | | for the Samsung_630_-_DEF site 389097 | | |
| ██ | UP - GB | --06/14/13..Fast Track upload of ██████ | ██ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 389150 | | |
| ██ | UP - GB | --06/14/13..Fast Track upload of ██████ | ██ | 16.00 |

Check/Credit Memo No:  ██████

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 81,724.76 |
| **TOTAL** | | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 8 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for 20130614_389174 to the | | |
| | | Samsung_Productions site 389174 | | |
| ▇ | UP - GB | --06/14/13..Fast Track upload of ▇ | ▇ | 1.80 |
| | | for 20130614_389175 to the | | |
| | | Samsung_Productions site 389175 | | |
| ▇ | UP - GB | --06/14/13..Fast Track upload of ▇ | ▇ | 1.20 |
| | | for  to the Samsung_630_-_DEF site 389196 | | |
| ▇ | UP - GB | --06/14/13..Fast Track upload of ▇ | ▇ | 0.20 |
| | | for  to the Samsung_630_-_DEF site 389264 | | |
| ▇ | UP - GB | --06/14/13..Fast Track upload of ▇ | ▇ | 301.40 |
| | | for  to the Samsung_630_-_DEF site 389377 | | |
| ▇ | UP - GB | --06/13/13..Fast Track upload of ▇ | ▇ | 34.60 |
| | | for  to the Samsung_630_-_DEF site 389049 | | |
| ▇ | UP - GB | --06/11/13..Fast Track upload of ▇ | ▇ | 11.60 |
| | | for 20130603_385581 to the | | |
| | | Samsung_630_-_DEF site 385581 | | |
| ▇ | UP - GB | --06/11/13..Fast Track upload of ▇ | ▇ | 7.40 |
| | | for  to the Samsung_630_-_DEF site 385582 | | |
| ▇ | UP - GB | --06/11/13..Fast Track upload of ▇ | ▇ | 9.40 |
| | | for  to the Samsung_630_-_DEF site 388107 | | |
| ▇ | UP - GB | --06/11/13..Fast Track upload of ▇ | ▇ | 0.20 |

Check/Credit Memo No: ▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 388139
--06/09/13..Fast Track upload of ▉ | ▉ | 3.20 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 387466
--06/07/13..Fast Track upload of ▉ | ▉ | 2.60 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 387294
--06/06/13..Fast Track upload of ▉ | ▉ | 4.20 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 386960
--06/05/13..Fast Track upload of ▉ | ▉ | 0.20 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 386035
--06/05/13..Fast Track upload of ▉ | ▉ | 3.80 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 386253
--06/05/13..Fast Track upload of ▉ | ▉ | 8.40 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 386383
--06/05/13..Fast Track upload of ▉ | ▉ | 25.40 |
| ▉ | UP - GB | for  to the Samsung_630_-_DEF site 386405
--06/03/13..Fast Track upload of ▉ | ▉ | 380.00 |
| ▉ | UP - GB | for  to the Samsung_Productions site 385592
--06/03/13..Fast Track upload of ▉
for  to the Samsung_Productions site 385596 | ▉ | 380.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 10 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■■ | UP - GB | --06/01/13..Fast Track upload of ■■■ for to the Samsung_630_-_DEF site 385113 | ■■ | 140.80 |
| ■■ | UP - GB | --06/01/13..Fast Track upload of ■■■ for to the Samsung_630_-_DEF site 385130 | ■■ | 316.00 |
| ■■ | UP - GB | --06/01/13..Fast Track upload of ■■■ for to the Samsung_630_-_DEF site 385135 | ■■ | 312.60 |
| ■■ | UP - GB | --06/01/13..Fast Track upload of ■■■ for to the Samsung_630_-_DEF site 385140 | ■■ | 310.40 |
| ■■ | UP - GB | --06/01/13..Fast Track upload of ■■■ for to the Samsung_630_-_DEF site 385148 | ■■ | 4.80 |
| ■■■ | Production | --06/26/13..Production Module..MMCKINLEY; APL630DEF-030; Pages: 185547; Output Volume: ■■■ | ■■ | 1,855.47 |
| ■■■ | Production | --06/24/13..Production Module..MMCKINLEY; APL630DEF-029; Pages: 973682; Output Volume: ■■■ | ■■ | 9,738.62 |
| ■■■ | Production | --06/21/13..Production Module..MMCKINLEY; APL630DEF-028ReRun; Pages: ■■■ Output Volume: ■■■ | ■■ | 463.29 |
| ■■ | Production | --06/21/13..Production | ■■ | 212.50 |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 11 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | Production | Module..MMCKINLEY;<br>APL630DEF-027BReRunPerClient; Pages:<br>███ Output Volume: ██████ ██████<br>--06/20/13..Production | ████ | 0.01 |
| ████ | Production | Module..MMCKINLEY; APL630DEF-028;<br>Pages: ████ Output Volume: ██████<br>██████<br>--06/20/13..Production | ██████ | 212.50 |
| ██████ | Production | Module..MMCKINLEY; APL630DEF-027B;<br>Pages: ████ Output Volume: ██████<br>██████<br>--06/19/13..Production | ██████ | 4,726.89 |
| ████ | Production | Module..MMCKINLEY; APL630DEF-027;<br>Pages: ████ Output Volume: ██████<br>--06/18/13..Production | ██████ | 212.50 |
| ████ | Production | Module..MMCKINLEY; APL630DEF-026;<br>Pages: ████ Output Volume: ██████<br>██████<br>--06/18/13..Production | ██████ | 212.50 |
| | | Module..MMCKINLEY; APL630DEF-025;<br>Pages: ████ Output Volume: ██████ | | |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 12 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | Production | --06/17/13..Production Module..MMCKINLEY; APL630DEF-024A; Pages: ███ Output Volume: ███ | ███ | 212.50 |
| ███ | Production | --06/13/13..Production Module..MMCKINLEY; APL630DEF-023; Pages: ███ Output Volume: ███ | ███ | 212.50 |
| ███ | Production | --06/13/13..Production Module..MMCKINLEY; APL630DEF-022B; Pages: ███ Output Volume: ███ | ███ | 212.50 |
| ███ | Production | --06/13/13..Production Module..MMCKINLEY; APL630DEF-022A; Pages: ███ Output Volume: ███ | ███ | 644.38 |
| ███ | Production | --06/12/13..FSchadek..Custom Production; ███ Pages: ; Total Volume: ███ (386758) ███ | ███ | 212.50 |
| ███ | Production | --06/10/13..Production Module..MMCKINLEY; APL630DEF-021B; | ███ | 212.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 13 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▆▆▆ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Pages: ▆ Output Volume: ▆ | | |
| ▆ | Production | --06/10/13..FSchadek..Custom Production; ▆ Pages: ; Total Volume: ▆ | ▆ | 212.50 |
| ▆ | Production | --06/07/13..Production Module..MMCKINLEY; APL630DEF-021; | ▆ | 422.45 |
| ▆ | Production | Pages: ▆ Output Volume: ▆ --06/13/13..FSchadek..Custom Conversion: PDF; Files Converted: ▆ Pages Converted: ▆ | ▆ | 212.50 |
| ▆ | Production | --06/05/13..Production Module..MMCKINLEY; APL630DEF-020B; | ▆ | 212.50 |
| ▆ | Production | Pages: ▆ Output Volume: ▆ --06/05/13..Production Module..MMCKINLEY; APL630DEF-020; | ▆ | 212.50 |
| ▆ | Production | Pages: ▆ Output Volume: ▆ --06/03/13..ZTekle..Custom Conversion: | ▆ | 212.50 |

Check/Credit Memo No: ▆▆▆

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:       303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 14 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | PDF Conversion; Files Converted: ▉<br>Pages Converted: Unknown; (385386)<br>▉ | | |
| ▉ | OCR | --06/01/13-06/30/13..OCR Documents for ▉ | ▉ | 8,014.77 |
| ▉ | database - AST | --06/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392556 | ▉ | 50.00 |
| ▉ | database - AST | --06/29/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393047 | ▉ | 50.00 |
| ▉ | database - AST | --06/28/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392675 | ▉ | 50.00 |
| ▉ | database - AST | --06/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392565 | ▉ | 50.00 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:     Jun 30, 2013
Page:             15

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 06/27/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392666 | ██ | 50.00 |
| ██ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391360 | ██ | 50.00 |
| ██ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  391376 | ██ | 50.00 |
| ██ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391376 | ██ | 50.00 |
| ██ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  391390 | ██ | 50.00 |
| ██ | database - AST | 06/26/13..Run automated Priv UAP and | ██ | 50.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 16 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  392298 | | |
| ▮ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  392299 | ▮ | 50.00 |
| ▮ | database - AST | 06/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392299 | ▮ | 50.00 |
| ▮ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391178 | ▮ | 50.00 |
| ▮ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391358 | ▮ | 50.00 |
| ▮ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search | ▮ | 50.00 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 17 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇▇▇▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 391359 | | |
| ▇ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391374 | ▇ | 50.00 |
| ▇ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391378 | ▇ | 50.00 |
| ▇ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391645 | ▇ | 50.00 |
| ▇ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391675 | ▇ | 50.00 |
| ▇ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ▇ | 50.00 |

Check/Credit Memo No: ▇▇▇▇

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:     Jun 30, 2013
Page:             18

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | database - AST | Samsung 630 - DEF  391679<br>-06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF  391686<br>-06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF  391694<br>-06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF  391704<br>-06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF  391712<br>-06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on<br>Samsung 630 - DEF  391718 | ████ | 50.00 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:  1150648
Invoice Date:    Jun 30, 2013
Page:            19

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391723 | ██ | 50.00 |
| ██ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392058 | ██ | 50.00 |
| ██ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392076 | ██ | 50.00 |
| ██ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392080 | ██ | 50.00 |
| ██ | database - AST | 06/25/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 392085 | ██ | 50.00 |
| ██ | database - AST | 06/24/13..Run automated Priv UAP and | ██ | 50.00 |

Check/Credit Memo No:  ████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 20 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391361 -06/24/13..Run automated Priv UAP and | ▉ | 50.00 |
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391375 -06/24/13..Run automated Priv UAP and | ▉ | 50.00 |
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391377 -06/24/13..Run automated Priv UAP and | ▉ | 50.00 |
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391665 -06/23/13..Run automated Priv UAP and | ▉ | 50.00 |
| ▉ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 391352 -06/23/13..Run automated Priv UAP and NonIndexed searches perform search | ▉ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▉

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number:  1150648
Invoice Date:    Jun 30, 2013
Page:            21

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630 - DEF 391395~~ | | |
| ▉ | ~~database - AST~~ | ~~06/21/13..Run automated Priv UAP and~~ | ▉ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630 - DEF 390987~~ | | |
| ▉ | ~~database - AST~~ | ~~06/21/13..Run automated Priv UAP and~~ | ▉ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630 - DEF 391181~~ | | |
| ▉ | ~~database - AST~~ | ~~06/21/13..Run automated Priv UAP and~~ | ▉ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630 - DEF 391196~~ | | |
| ▉ | ~~database - AST~~ | ~~06/20/13..Run automated Priv UAP and~~ | ▉ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630 - DEF 390293~~ | | |
| ▉ | ~~database - AST~~ | ~~06/20/13..Run automated Priv UAP and~~ | ▉ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 22 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | Samsung 630 - DEF 390779 - 06/20/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630 - DEF 390779 - 06/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630 - DEF 390292 - 06/19/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630 - DEF 390305 - 06/18/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630 - DEF 389928 - 06/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389889 | ███ | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1150648
Invoice Date:      Jun 30, 2013
Page:              23

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | database - AST | 06/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389377 | ██ | 50.00 |
| ██ | database - AST | 06/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 388536 | ██ | 50.00 |
| ██ | database - AST | 06/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389049 | ██ | 50.00 |
| ██ | database - AST | 06/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389082 | ██ | 50.00 |
| ██ | database - AST | 06/14/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389086 | ██ | 50.00 |
| ██ | database - AST | 06/14/13..Run automated Priv UAP and | ██ | 50.00 |

Check/Credit Memo No: ██████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 24 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389097 - 06/14/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389150 - 06/14/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389196 - 06/14/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | Database - P2 | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 389264 - 06/12/13..FSchadek..Custom Load File Creation(DAT); (386758) | ▮ | 87.50 |
| ▮ | Database - P2 | - 06/12/13..FSchadek..Custom Work: TrueCrypt encryption; hours; (386758) | ▮ | 43.75 |
| ▮ | Database - P2 | - 06/12/13..FSchadek..Media for Client; FTP: x1; (386758) | ▮ | 43.75 |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO 80202
USA

Voice: 303-824-0900
Fax: 303-293-9073

# INVOICE

Invoice Number: 1150648
Invoice Date: Jun 30, 2013
Page: 25

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA 95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 06/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 387828 | ███ | 50.00 |
| ███ | database - AST | 06/11/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 388107 | ███ | 50.00 |
| ███ | database - AST | 06/10/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 387828 | ███ | 50.00 |
| ███ | Database - P2 | 06/10/13..FSchadek..Custom Load File Creation(DAT); (386758) | ███ | 87.50 |
| ███ | Database - P2 | 06/10/13..FSchadek..Custom Work: TrueCrypt encryption (386758) | ███ | 43.75 |
| ███ | Database - P2 | 06/10/13..FSchadek..Media for Client; FTP: x1; (386758) | ███ | 43.75 |
| ███ | database - AST | 06/09/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 81,724.76 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 26 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ████ | database - AST | Samsung 630 - DEF 387466 --06/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 386383 --06/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF  386405 --06/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 386960 --06/07/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ████ | 50.00 |
| ████ | database - AST | Samsung 630 - DEF 387294 --06/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 386035 | ████ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 27 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 06/05/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 386253 | ▮ | 50.00 |
| ▮ | database - AST | 06/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 385113 | ▮ | 50.00 |
| ▮ | database - AST | 06/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 385130 | ▮ | 50.00 |
| ▮ | database - AST | 06/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 385135 | ▮ | 50.00 |
| ▮ | database - AST | 06/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 385140 | ▮ | 50.00 |
| ▮ | database - AST | 06/01/13..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1150648 |
| Invoice Date: | Jun 30, 2013 |
| Page: | 28 |

*Duplicate*

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 7/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  385148~~ | | |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | 81,724.76 |
| Sales Tax | |
| Total Invoice Amount | 81,724.76 |
| Payment/Credit Applied | 81,724.76 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# INVOICE

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ██████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | WebHost - DCR | --07/01/13-07/31/13 Base Monthly License Fee for Catalyst CR- | ██ | |
| ██ | Data Storage - DCR | --07/01/13-07/31/13 Variable License Fee ██ | ██ | 34,041.44 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for the Samsung_630_DEF site 399869 | ██ | 0.60 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for  to the Samsung_630_DEF  site 399748 | ██ | 0.40 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for  to the Samsung_630_DEF site 399725 | ██ | 2.60 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for  to theSamsung_630_DEF site 399676 | ██ | 1.60 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for  to the Samsung_630_Def site 399654 | ██ | 0.20 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for APL630DEF_PROD20120625 to the Samsung_630_-_DEF site 399701 | ██ | 0.80 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ for 20130731_399704 to the Samsung_630_-_DEF site 399704 | ██ | 0.20 |
| ██ | UP - GB | --07/31/13..Fast Track upload of ██ | ██ | 0.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ██████

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:      Jul 31, 2013
Page:              2

*Duplicate*

| Bill To: |
| --- |
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
| --- |
|  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| ▮ |  | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
|  | Airborne |  | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
|  |  | for 20130731_399709 to the Samsung_630_-_DEF site 399709 |  |  |
| ▮ | UP - GB | --07/31/13..Fast Track upload of ▮ | ▮ | 21.00 |
|  |  | for 20130731_399711 to the Samsung_630_-_DEF site 399711 |  |  |
| ▮ | UP - GB | --07/31/13..Fast Track upload of ▮ | ▮ | 21.00 |
|  |  | for 20130731_399711 to the Samsung_630_-_DEF site 399711 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 0.20 |
|  |  | for the Samsung_630_DEF site 399520 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 2.60 |
|  |  | for the Samsung_630_DEF site 399486 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 1.00 |
|  |  | for the Samsung_630_DEF site 399476 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 0.20 |
|  |  | for  Samsung_630_DEF site 399471 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 0.20 |
|  |  | for the Samusng_630_DEF site 399440 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 0.20 |
|  |  | for the Samsung_630_DEF site 399440 |  |  |
| ▮ | UP - GB | --07/30/13..Fast Track upload of ▮ | ▮ | 0.20 |

| | |
| --- | --- |
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:       Jul 31, 2013
Page:                 3

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| ▓▓▓ | | | | Net 30 Days | |
| **Sales Rep ID** | | **Shipping Method** | | **Ship Date** | **Due Date** |
| | | Airborne | | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | for the Samsung_630_DEF site 399358 | | |
| ▓▓ | UP - GB | --07/29/13..Fast Track upload of ▓▓ | ▓▓ | 1.20 |
| | | for the Samsung_630_DEF site 399319 | | |
| ▓▓ | UP - GB | --07/29/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for the Samsung_630_DEF site 399322 | | |
| ▓▓ | UP - GB | --07/26/13..Fast Track upload of ▓▓ | ▓▓ | 11.00 |
| | | for 20130726_398573 to the | | |
| | | Samsung_Productions site 398573 | | |
| ▓▓ | UP - GB | --07/25/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for 20130725_398265 to the | | |
| | | Samsung_630_-_DEF site 398265 | | |
| ▓▓ | UP - GB | --07/24/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for the Samsung_630_DEF site 398097 | | |
| ▓▓ | UP - GB | --07/24/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for the Samsung_630_DEF site 398038 | | |
| ▓▓ | UP - GB | --07/22/13..Fast Track upload of ▓▓ | ▓▓ | 0.60 |
| | | for the Samsung_630_DEF site 397654 | | |
| ▓▓ | UP - GB | --07/22/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for the Samsung_630_DEF site 397657 | | |
| ▓▓ | UP - GB | --07/16/13..Fast Track upload of ▓▓ | ▓▓ | 0.20 |
| | | for the Samsung_630_DEF site 396583 | | |

Check/Credit Memo No: ▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:       Jul 31, 2013
Page:                   4

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | --07/15/13..Fast Track upload of ████<br>for the Samsung_630_DEF site 396275 | ████ | 0.20 |
| ███ | UP - GB | --07/15/13..Fast Track upload of ████<br>for the Samsung_630_DEF site 396272 | ████ | 0.40 |
| ███ | UP - GB | --07/15/13..Fast Track upload of ████<br>for the Samsung_630_DEF site 396210 | ████ | 0.20 |
| ███ | UP - GB | --07/12/13..Fast Track upload of ████<br>for the Samsung_630_DEF site 395897 | ████ | 0.20 |
| ███ | UP - GB | --07/08/13..Fast Track upload of ████<br>for 20130708_394946 to the<br>Samsung_Productions site 394946 | ████ | 15.20 |
| ███ | UP - GB | --07/02/13..Fast Track upload of ████<br>for  to the Samsung_630_-_DEF site 393373 | ████ | 0.20 |
| ███ | UP - GB | --07/02/13..Fast Track upload of ████<br>for  to the Samsung_630_-_DEF site 393444 | ████ | 0.20 |
| ███ | UP - GB | --07/02/13..Fast Track upload of ████<br>for  to the Samsung_630_-_DEF site 393445 | ████ | 2.20 |
| ███ | UP - GB | --07/02/13..Fast Track upload of ████<br>for  to the Samsung_630_-_DEF site 393446 | ████ | 0.20 |
| ███ | UP - GB | --07/02/13..Fast Track upload of ████<br>for  to the Samsung_630_-_DEF site 393447 | ████ | 1.00 |

Check/Credit Memo No: ████████

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:       Jul 31, 2013
Page:                 5

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▓▓ | UP - GB | --07/02/13..Fast Track upload of ▓▓▓▓<br>for 20130702_393450 to the<br>Samsung_630_-_DEF site 393450 | ▓▓▓ | 344.80 |
| ▓▓ | UP - GB | --07/02/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393469 | ▓▓▓ | 216.20 |
| ▓▓ | UP - GB | --07/02/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393576 | ▓▓▓ | 2.60 |
| ▓▓ | UP - GB | --07/02/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393583 | ▓▓▓ | 0.20 |
| ▓▓ | UP - GB | --07/01/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393245 | ▓▓▓ | 0.20 |
| ▓▓ | UP - GB | --07/01/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393246 | ▓▓▓ | 0.20 |
| ▓▓ | UP - GB | --07/01/13..Fast Track upload of ▓▓▓▓<br>for  to the Samsung_630_-_DEF site 393252 | ▓▓▓ | 0.20 |
| ▓▓ | Production | --07/25/13..Production<br>Module..MMCKINLEY; APL630DEF-047;<br>Pages: ▓▓▓▓▓ | ▓▓▓ | 212.50 |
| ▓▓ | Production | --07/24/13..Production<br>Module..MMCKINLEY; APL630DEF-046;<br>Pages: ▓▓▓ ▓▓▓ | ▓▓▓ | 212.50 |

Check/Credit Memo No: ▓▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:     Jul 31, 2013
Page:             6

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | Production | --07/19/13..Production Module..MMCKINLEY; APL630DEF-045; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/19/13..Production Module..MMCKINLEY; APL630DEF-044; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/18/13..Production Module..NTIMMONS; APL630DEF-043; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/16/13..Production Module..MMCKINLEY; APL630DEF-042; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/15/13..Production Module..MMCKINLEY; APL630DEF-041; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/10/13..Production Module..MMCKINLEY; APL630DEF-040; Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --07/10/13..Production Module..MMCKINLEY; APL630DEF-039; Pages: ▮ ▮ | ▮ | 212.50 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:     Jul 31, 2013
Page:             7

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▉ | Production | --07/10/13..Production Module..MMCKINLEY; APL630DEF-038ReRun; Pages: ▉ | ▉ | 212.50 |
| ▉ | Production | --07/08/13..Production Module..MMCKINLEY; APL630DEF-037; Pages: ▉ | ▉ | 212.50 |
| ▉ | Production | --07/08/13..Production Module..MMCKINLEY; APL630DEF-036; Pages: 6228▉ | ▉ | 212.50 |
| ▉ | Production | --07/07/▉..Production Module..MMCKINLEY; APL630DEF-033ReRun2; Pages: ▉ | ▉ | 212.50 |
| ▉ | Production | --07/07/13..Production Module..CATFAST7; APL630DEF-32-OneDoc_ReRun2; Pages: ▉ | ▉ | 212.50 |
| ▉ | Production | --07/07/13..Production Module..CATFAST7; APL630DEF-32-OneDoc; Pages: ▉ | ▉ | 212.50 |
| ▉ | Production | --07/07/13..Production | ▉ | 6,036.89 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 8 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Module..MMCKINLEY; APL630DEF-035; Pages: ▓▓▓ | | |
| ▓▓▓▓ | Production | --07/07/13..Production Module..CATFAST7; APL630DEF-34ReRun2; Pages: ▓▓▓ | ▓▓ | 2,056.81 |
| ▓▓ | Production | --07/07/13..Production Module..CATFAST7; Reproduction_55_20130707; Pages: ▓▓ | ▓▓ | 212.50 |
| ▓▓▓▓ | Production | --07/06/13..Production Module..CATFAST7; APL630DEF-031ReRun6; Pages: ▓▓▓ | ▓▓ | 2,979.81 |
| ▓▓▓▓ | Production | --07/06/13..Production Module..MMCKINLEY; APL630DEF-032ReRun4; Pages: ▓▓▓ | ▓▓ | 3,076.93 |
| ▓▓▓▓ | Production | --07/06/13..Production Module..MMCKINLEY; APL630DEF-033ReRun; Pages: ▓▓▓ | ▓▓ | 212.50 |
| ▓▓▓▓▓ | Production | --07/04/13..Production Module..CATFAST7; APL630DEF-032rerun; Pages: ▓▓▓ | ▓▓ | 3,076.63 |
| ▓▓ | Production | --07/03/13..Production Module..MMCKINLEY; APL630DEF-033; Pages: ▓▓▓ ▓▓▓▓ | ▓▓ | 212.50 |

Check/Credit Memo No: ▓▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 9 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | Production | --07/03/13..Production Module..MMCKINLEY; APL630DEF-WHVXProd001; Pages: | ▇ | 5,846.42 |
| ▇ | Production | --07/03/13..Production Module..MMCKINLEY; APL630DEF-031ReRun2; Pages: ▇ | ▇ | 3,136.09 |
| ▇ | Production | --07/01/13..Production Module..MMCKINLEY; APL630DEF-031; Pages: ▇ | ▇ | 3,084.07 |
| ▇ | OCR | --07/01/13-07/31/13..OCR Documents for ▇ | ▇ | 29,892.63 |
| ▇ | Database - P2 | --07/10/13..FSchadek..Custom Production; Docs: x4; Total Volume: (23815168 bytes) (395316) | ▇ | 175.00 |
| ▇ | Database - P2 | --07/10/13..ZTekle..Custom Work: TrueCrypt encryption (395367) | ▇ | 43.75 |
| ▇ | Database - P2 | --07/10/13..ZTekle..Shipping; FTP; (395367) | ▇ | 43.75 |
| ▇ | Database - P2 | --07/09/13..SYi..CR Production; RUSH Charge (393346) | ▇ | 500.00 |
| ▇ | Database - P2 | --07/09/13..SYi..CR Production; RUSH | ▇ | 500.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ▇

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 10 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ■ | Database - P2 | Charge (393837) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394005) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394367) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394433) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394448) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394624) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394661) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394664) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394696) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| ■ | Database - P2 | Charge (394698) 07/09/13..SYi..CR Production; RUSH | ■ | 500.00 |
| | | Charge (394872) | | |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:     Jul 31, 2013
Page:             11

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | Database - P2 | 07/09/13..SYi..CR Production; RUSH Charge (394899) | ▮ | 500.00 |
| ▮ | Database - P2 | 07/05/13..ZTekle..Custom Work: Manual Conversion (394184) | ▮ | 43.75 |
| ▮ | Database - P2 | 07/04/13..FSchadek..Custom Production; Pages: 2118; Total Volume: ▮ (31950848 bytes) (393834) ▮ | ▮ | 212.50 |
| ▮ | database - AST | 07/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630_DEF 399869 | ▮ | 50.00 |
| ▮ | database - AST | 07/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 399748 | ▮ | 50.00 |
| ▮ | database - AST | 07/31/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630_DEF 399725 | ▮ | 50.00 |
| ▮ | database - AST | 07/31/13..Run automated Priv UAP and NonIndexed searches perform search | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 12 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630_DEF 399676~~ | | |
| ■■■ | ~~database - AST~~ | ~~-07/31/13..Run automated Priv UAP and~~ | ■■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630-DEF 399654~~ | | |
| ■■■ | ~~database - AST~~ | ~~-07/30/13..Run automated Priv UAP and~~ | ■■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630-DEF 399520~~ | | |
| ■■■ | ~~database - AST~~ | ~~-07/30/13..Run automated Priv UAP and~~ | ■■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630-DEF 399486~~ | | |
| ■■■ | ~~database - AST~~ | ~~-07/30/13..Run automated Priv UAP and~~ | ■■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung 630-DEF 399476~~ | | |
| ■■■ | ~~database - AST~~ | ~~-07/30/13..Run automated Priv UAP and~~ | ■■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |

Check/Credit Memo No: ■■■■

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 13 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | Samsung 630-DEF 399471 --07/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630-DEF 399440 --07/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630-DEF 399358 --07/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630-DEF 399322 --07/30/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on | ███ | 50.00 |
| ███ | database - AST | Samsung 630-DEF 399319 --07/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 398038 | ███ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Check/Credit Memo No: ███████

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151037 |
| Invoice Date: | Jul 31, 2013 |
| Page: | 14 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 07/24/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 398097 | ▮ | 50.00 |
| ▮ | database - AST | 07/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 397654 | ▮ | 50.00 |
| ▮ | database - AST | 07/22/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 397657 | ▮ | 50.00 |
| ▮ | database - AST | 07/17/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 396583 | ▮ | 50.00 |
| ▮ | database - AST | 07/15/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 396210 | ▮ | 50.00 |
| ▮ | database - AST | 07/15/13..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:      Jul 31, 2013
Page:               15

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 396272 -07/12/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630-DEF 395897 -07/03/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393245 -07/03/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393252 -07/03/13..Run automated Priv UAP and | ▮ | 50.00 |
| ▮ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393450 -07/03/13..Run automated Priv UAP and NonIndexed searches perform search | ▮ | 50.00 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Check/Credit Memo No:  ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:      Jul 31, 2013
Page:               16

*Duplicate*

**Bill To:**

Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | updates and subcollection moves on Samsung 630 - DEF 393469 | | |
| ▮ | Database - P2 | 07/03/13..FSchadek..Custom Conversion: Manual PDF; Files Converted: ▮ ;(393553) | ▮ | 787.50 |
| ▮ | Database - P2 | 07/03/13..FSchadek..Custom Conversion: Manual PDF; Files Converted: ▮ ;(393553) | ▮ | 87.50 |
| ▮ | Database - P2 | 07/03/13..FSchadek..Custom Conversion: Manual PDF; Files Converted: ▮ (393553) | ▮ | 87.50 |
| ▮ | database - AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393373 | ▮ | 50.00 |
| ▮ | database - AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393444 | ▮ | 50.00 |
| ▮ | database - AST | 07/02/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393445 | ▮ | 50.00 |
| ▮ | database - AST | 07/02/13..Run automated Priv UAP and | ▮ | 50.00 |

Check/Credit Memo No: ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151037
Invoice Date:      Jul 31, 2013
Page:              17

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 8/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  393446 - 07/02/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF  393447 - 07/02/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393576 - 07/02/13..Run automated Priv UAP and | ███ | 50.00 |
| ███ | database - AST | NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393583 - 07/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 393246 | ███ | 50.00 |

Check/Credit Memo No: ███████

| | |
|---|---|
| Subtotal | 107,336.17 |
| Sales Tax | |
| Total Invoice Amount | 107,336.17 |
| Payment/Credit Applied | 107,336.17 |
| **TOTAL** | **0.00** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151478
Invoice Date:     Aug 31, 2013
Page:             1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | WebHost - DCR | --08/01/13-08/31/13 Base Monthly License Fee for Catalyst CR-▮ | | |
| ▮ | Data Storage - DCR | --08/01/13-08/31/13 Variable License Fee ▮ | ▮ | 34,552.32 |
| ▮ | UP - GB | --08/19/13..Fast Track upload of ▮ for 20130816_403315 to the Samsung_630_-_DEF site 403315 | ▮ | 0.20 |
| ▮ | UP - GB | --08/16/13..Fast Track upload of ▮ for 20130816_403314 to the Samsung_630_-_DEF site 403314 | ▮ | 2.80 |
| ▮ | UP - GB | --08/15/13..Fast Track upload of ▮ for 20130813_401393 to the Samsung_Productions site 401393 | ▮ | 9.00 |
| ▮ | UP - GB | --08/13/13..Fast Track upload of ▮ for 20130812_402314 to the Samsung_Productions site 402314 | ▮ | 27.80 |
| ▮ | UP - GB | --08/08/13..Fast Track upload of ▮ for  to the  Samsung_Productions site 401491 | ▮ | 1.20 |
| ▮ | UP - GB | --08/07/13..Fast Track upload of ▮ for  to the  Samsung_Productions site | ▮ | 0.20 |

Check/Credit Memo No:  ▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151478
Invoice Date:       Aug 31, 2013
Page:                    2

*Duplicate*

| Bill To: | Ship to: |
|----------|----------|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| ▉ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| ▉ | UP - GB | 401279<br>--08/02/13..Fast Track upload of ▉<br>for 20130802_399719 to the<br>Samsung_Productions site 399719 | ▉ | 0.20 |
| ▉ | UP - GB | --08/02/13..Fast Track upload of ▉<br>for 20130802_399719 to the<br>Samsung_Productions site 399719 | ▉ | 0.20 |
| ▉ | UP - GB | --08/02/13..Fast Track upload of ▉<br>for 20130802_399719 to the<br>Samsung_Productions site 399719 | ▉ | 0.20 |
| ▉ | UP - GB | --08/02/13..Fast Track upload of ▉<br>for  to the Samsung_Productions  site<br>400314 | ▉ | 27.20 |
| ▉ | UP - GB | --08/01/13..Fast Track upload of ▉<br>for 20130731_399703 to the<br>Samsung_630_-_DEF site 399703 | ▉ | 16.20 |
| ▉ | UP - GB | --08/01/13..Fast Track upload of ▉<br>for 20130801_399706 to the<br>Samsung_630_-_DEF site 399706 | ▉ | 3.20 |
| ▉ | UP - GB | --08/01/13..Fast Track upload of ▉<br>for 20130801_399707 to the | ▉ | 21.40 |

Check/Credit Memo No: ▉

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:  303-824-0900
Fax:    303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151478 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 3 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | Samsung_630_-_DEF site 399707 --08/01/13..Fast Track upload of ███ for 20130731_399713 to the | ███ | 0.20 |
| ███ | UP - GB | Samsung_630_-_DEF site 399713 --08/01/13..Fast Track upload of ███ for 20130801_399715 to the | ███ | 0.20 |
| ███ | UP - GB | Samsung_630_-_DEF site 399715 --08/01/13..Fast Track upload of ███ for 20130801_399718 to the | ███ | 0.20 |
| ███ | UP - GB | Samsung_Productions site 399718 --08/01/13..Fast Track upload of ███ for  to the Samsung_Productions site 399964 | ███ | 239.00 |
| ███ | Production | --08/28/13..Production Module..MMCKINLEY; APL630DEF-061; Pages: ███ | ███ | 212.50 |
| ███ | Production | --08/26/13..Production Module..MMCKINLEY; APL630DEF-060PartA_2; Pages: ███ | ███ | 665.35 |
| ███ | Production | --08/23/13..Production Module..MMCKINLEY; APL630DEF-059; | ███ | 212.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151478 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 4 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | Production | Pages: ███<br>--08/19/13..Production Module..MMCKINLEY; APL630DEF-058; | ███ | 212.50 |
| ███ | Production | Pages: ███<br>--08/14/13..Production Module..MMCKINLEY; APL630DEF-057; | ███ | 212.50 |
| ███ | Production | Pages: ███<br>--08/14/13..Production Module..MMCKINLEY; APL630DEF-056; | ███ | 212.50 |
| ███ | Production | Pages: ███<br>--08/13/13..Production Module..MMCKINLEY; APL630DEF-ReProduction1Doc; Pages: ███ | ███ | 212.50 |
| ███ | Production | --08/13/13..Production Module..MMCKINLEY; APL630DEF-055; Pages: ███ | ███ | 212.50 |
| ███ | Production | --08/12/13..Production Module..MMCKINLEY; APL630DEF-054; Pages: ███ | ███ | 212.50 |
| ███ | Production | --08/08/13..Production | ███ | 212.50 |

Check/Credit Memo No: ███

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151478 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 5 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▓▓▓▓ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Module..MMCKINLEY; APL630DEF-053; | | |
| | | Pages: ▓▓ ▓▓▓▓▓▓ | | |
| ▓▓ | Production | --08/07/13..Production | ▓▓▓ | 212.50 |
| | | Module..MMCKINLEY; APL630DEF-052; | | |
| | | Pages: ▓▓ ▓▓▓▓▓▓ | | |
| ▓▓ | Production | --08/06/2013..Production | ▓▓▓ | 212.50 |
| | | Module..MMCKINLEY; APL630DEF-051; | | |
| | | Pages: ▓▓▓ ▓▓▓▓▓▓ | | |
| ▓▓ | Production | --08/06/13..Production | ▓▓▓ | 212.50 |
| | | Module..MMCKINLEY; APL630DEF-051; | | |
| | | Pages: ▓▓▓ ▓▓▓▓▓▓ | | |
| ▓▓ | Production | --8/5/13..RBAYOT..Custom | ▓▓▓ | 212.50 |
| | | Production;Range: | | |
| | | APL630DEF-WH0007016568 - | | |
| | | WH0007016944; Pages | | |
| | | Endorsed/Converted ▓▓ Total volume: | | |
| | | ▓▓▓▓ (400702) ▓▓▓▓▓ | | |
| ▓▓ | Production | --08/02/13..Production | ▓▓▓ | 212.50 |
| | | Module..MMCKINLEY; APL630DEF-049; | | |
| | | Pages: ▓▓ ▓▓▓▓▓ | | |
| ▓▓ | Production | --08/01/13..Production | ▓▓▓ | 21.50 |

Check/Credit Memo No: ▓▓▓▓▓▓

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:     303-293-9073

# INVOICE

Invoice Number:   1151478
Invoice Date:     Aug 31, 2013
Page:             6

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Module..MMCKINLEY; | | |
| | | APL630DEF-048ReRun; Pages: ■ | | |
| | | ■■■ | | |
| ■■ | OCR | --08/01/13-08/31/13..OCR Documents for | ■■ | 438.03 |
| | | ■■■ | | |
| ■■ | ~~Database - P2~~ | ~~--08/26/13..FSchadek..Custom Conversion:~~ | ■■ | ~~175.00~~ |
| | | ~~Manual PDF; Files Converted: ■ (405028)~~ | | |
| ■■ | ~~Database - P2~~ | ~~--08/22/13..RBayot..Custom Work: Resize~~ | ■■ | ~~175.00~~ |
| | | ~~Documents;(404398)~~ | | |
| ■■ | ~~Database - P2~~ | ~~--08/07/13..ZTekle..Custom Work:~~ | ■■ | ~~43.75~~ |
| | | ~~TrueCrypt encryption; hours (401227)~~ | | |
| ■■ | ~~Database - P2~~ | ~~--08/07/13..ZTekle..Media for Client; FTP: 1;~~ | ■■ | ~~43.75~~ |
| | | ~~(401227)~~ | | |
| ■■ | ~~Database - P2~~ | ~~--08/05/13..RBayot..Custom Load File~~ | ■■ | ~~43.75~~ |
| | | ~~Creation (DAT); (400702)~~ | | |
| ■■ | ~~database - AST~~ | ~~--08/09/13..Run automated Priv UAP and~~ | ■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |
| | | ~~updates and subcollection moves on~~ | | |
| | | ~~Samsung_630_−_DEF  401491~~ | | |
| ■■ | ~~database - AST~~ | ~~--08/08/13..Run automated Priv UAP and~~ | ■■ | ~~50.00~~ |
| | | ~~NonIndexed searches perform search~~ | | |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | 39,682.85 |
| **TOTAL** | | **Continued** |

Check/Credit Memo No: ■■■

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151478 |
| Invoice Date: | Aug 31, 2013 |
| Page: | 7 |

*Duplicate*

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

| **Bill To:** | **Ship to:** |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| ▮ | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Airborne | | 9/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | updates and subcollection moves on Samsung_630_–_DEF 401279 –08/03/13..Run automated Priv UAP and NonIndexed searches perform search | ▮ | 50.00 |
| ▮ | database - AST | updates and subcollection moves on Samsung_630_–_DEF 400314 –08/01/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung_630_–_DEF  399964 | ▮ | 50.00 |

| | |
|---|---|
| Subtotal | 39,682.85 |
| Sales Tax | |
| Total Invoice Amount | 39,682.85 |
| Payment/Credit Applied | 39,682.85 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:   1151851
Invoice Date:      Sep 30, 2013
Page:                1

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung 630 - Def<br>1 Infinite Loop<br>MS 3-SU<br>Cupertino, CA  95014 | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~WebHost - DCR~~ | ~~--09/01/13-09/30/13 Base Monthly License Fee for Catalyst CR▮~~ | | |
| ▮ | ~~Data Storage - DCR~~ | ~~--09/01/13-09/30/13 Variable License Fee~~ | ▮ | ~~33,291.52~~ |
| ▮ | Production | --09/17/13..Production Module..MMCKINLEY; APL630DEF-064; 'Pages: ▮ ▮ | ▮ | 212.50 |
| ▮ | Production | --09/11/13..Production Module..MMCKINLEY; APL630DEF-063; 'Pages: ▮ | ▮ | 212.50 |
| ▮ | Production | --09/05/13..Production Module..MMCKINLEY; APL630DEF-062ReRun2; 'Pages: ▮ | ▮ | 577.55 |
| ▮ | OCR | --09/01/13-09/30/13..OCR Documents for | ▮ | 4,131.99 |
| ▮ | ~~UP - GB~~ | ~~--09/25/13..Fast Track upload of ▮ for  to the Samsung 630 - DEF site 411193~~ | ▮ | ~~0.60~~ |
| ▮ | ~~UP - GB~~ | ~~--09/25/13..Fast Track upload of for  to the Samsung 630 - DEF site 411197~~ | ▮ | ~~0.20~~ |
| ▮ | ~~UP - GB~~ | ~~--09/11/13..Fast Track upload of for  to the Samsung 630 - DEF site 407922~~ | ▮ | ~~19.20~~ |

Check/Credit Memo No: ▮▮▮

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | 38,596.06 |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1151851 |
| Invoice Date: | Sep 30, 2013 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung 630 - Def |
| 1 Infinite Loop |
| MS 3-SU |
| Cupertino, CA  95014 |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | database - AST | 09/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 411193 | ▮ | 50.00 |
| ▮ | database - AST | 09/26/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 411197 | ▮ | 50.00 |
| ▮ | database - AST | 09/12/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - DEF 407922 | ▮ | 50.00 |

| | |
|---|---|
| Subtotal | 38,596.06 |
| Sales Tax | |
| Total Invoice Amount | 38,596.06 |
| Payment/Credit Applied | 38,596.06 |
| **TOTAL** | **0.00** |

Check/Credit Memo No: ▮

Overdue invoices are subject to finance charges.



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | ███████ |
| Samsung 630 - Def | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1152286 |
| **Invoice Date:** | Oct 31, 2013 |
| **Payment Terms** | 11/30/13 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**  Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --10/01/13-10/31/13 Base Monthly License Fee for Catalyst CR (███) | ███ | | |
| --10/01/13-10/31/13 Variable License Fee(███ | ███ | ███ | 33,996.48 |
| --10/03/13..Fast Track upload of ███ for 20131003_413752 to the Samsung_630_-_DEF site 413752 | ███ | ███ | 2.20 |
| --10/03/13..Fast Track upload of ███ for 20131003_413758 to the Samsung_630_-_DEF site 413758 | ███ | ███ | 0.20 |
| --10/03/13..Fast Track upload of ███ for 20131003_413759 to the Samsung_630_-_DEF site 413759 | ███ | ███ | 1.20 |

**Wire Instructions:**

███████████
███████████
███████
███████████
███████  ███████

███████████████████

| | |
|---|---|
| Subtotal | 34,000.08 |
| Sales Tax | |
| Invoice Total | 34,000.08 |
| Payments/Credits Applied | 34,000.08 |
| **TOTAL** | 0.00 |



**CATALYST**
*Powering Complex Legal Matters*

**Client ID:** ▮▮▮▮
Samsung 630 - Def

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Invoice No:** 1153005

**Invoice Date:** Dec 31, 2013

**Catalyst Repository Tax ID #20-2205114**

**Payment Terms** 1/30/14
**Sales Rep:**

**Page:** 1

**Client:**   Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~12/01/13-12/31/13 Base Monthly License Fee for Catalyst CR~~ ~~(▮▮)~~ | ▮▮ | | |
| ~~12/01/13-12/31/13 Variable License Fee~~ ▮▮ | ▮▮ | ▮▮ | ~~38,963.52~~ |
| --12/03/13..Fast Track upload of ▮▮ for  to the Samsung 630 - Def site 428057 | ▮▮ | ▮▮ | 4.80 |
| ~~12/03/13..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630 - Def 428057~~ | ▮▮ | ▮▮ | ~~50.00~~ |

**Wire Instructions:**



|  |  |
|---|---|
| Subtotal | 39,018.32 |
| Sales Tax | |
| Invoice Total | 39,018.32 |
| Payments/Credits Applied | 39,018.32 |
| **TOTAL** | 0.00 |



**Powering Complex Legal Matters**

| | |
|---|---|
| **Client ID:** | |
| Samsung 630 - Def | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1153390 |
| **Invoice Date:** | Jan 31, 2014 |
| **Payment Terms** | 3/2/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**   Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| --01/01/14-01/31/14 Base Monthly License Fee for Catalyst CR ( ▓ ) | ▓ | | |
| --01/01/14-01/31/14 Variable License Fee( ▓ ) | ▓ | ▓ | 38,963.52 |
| --01/14/14..Fast Track upload of ▓ for  to the Samsung 630- - Def site 443579 | ▓ | ▓ | 0.20 |
| --01/14/14..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung 630- - Def  443579 | ▓ | ▓ | 50.00 |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 39,013.72 |
| Sales Tax | |
| Invoice Total | 39,013.72 |
| Payments/Credits Applied | 39,013.72 |
| **TOTAL** | 0.00 |



Powering Complex Legal Matters

| | |
|---|---|
| **Client ID:** | ▆▆▆▆ |
| Samsung 630 - Def | |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Invoice No:** | 1153781 |
| **Invoice Date:** | Feb 28, 2014 |
| **Payment Terms** | 3/30/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**  Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~02/01/14-02/28/14 Base Monthly License Fee for Catalyst CR~~ (▆▆) | ▆ | | |
| ~~02/01/14-02/28/14 Variable License Fee~~ ▆▆ | ▆▆ | ▆▆ | ~~38,963.84~~ |
| --02/18/14..Fast Track upload of ▆▆ for  to the Samsung_Productions site 450267 | ▆ | ▆ | 0.40 |
| --02/14/14..Fast Track upload of ▆▆ for  to the Samsung_Productions site 450253 | ▆ | ▆ | 370.00 |
| --02/12/14..Fast Track upload of ▆▆ for  to the Samsung_Productions site 450217 | ▆ | ▆ | 0.20 |
| ~~02/12/14..Run automated Priv UAP and NonIndexed searches perform search updates and subcollection moves on Samsung_Productions  450217~~ | ▆ | ▆ | ~~50.00~~ |

**Wire Instructions:**

| | |
|---|---|
| Subtotal | 39,384.44 |
| Sales Tax | |
| Invoice Total | 39,384.44 |
| Payments/Credits Applied | |
| **TOTAL** | 39,384.44 |



**CATALYST**
*Powering Complex Legal Matters*

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Catalyst Repository Tax ID #20-2205114**

| | |
|---|---|
| **Client ID:** | █████ |
| | Samsung 630 - Def |
| **Invoice No:** | 1154168-03 |
| **Invoice Date:** | Mar 31, 2014 |
| **Payment Terms** | 4/30/14 |
| **Sales Rep:** | |
| **Page:** | 1 |

**Client:**     Apple/Samsung 630 - Def
1 Infinite Loop
MS 3-SU
Cupertino, CA  95014

**Attention:**

**Billing Email:**

| Description | Quantity | Unit Price | Extension |
|---|---|---|---|
| ~~--03/01/14-03/31/14 Base Monthly License Fee for Catalyst CR~~ | ██ | | |
| ~~(████)~~ | | | |
| ~~--03/01/14-03/31/14 Variable License Fee~~ ████ | ████ | ████ | ~~38,963.84~~ |
| --03/18/14..Fast Track upload of ████ for 20140318_460136 to the Samsung_Productions site 460136 | ██ | ██ | 0.20 |

**Wire Instructions:**

████████████████
████████████
████████
██████████████
████   ██████
████████████████████

| | |
|---|---|
| Subtotal | 38,964.04 |
| Sales Tax | |
| Invoice Total | 38,964.04 |
| Payments/Credits Applied | |
| **TOTAL** | 38,964.04 |

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| | |
|---|---|
| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| | |
|---|---|
| Invoice Number: | 1146285 |
| Invoice Date: | Aug 31, 2012 |
| Page: | 1 |

Duplicate

**Bill To:**

Apple/Samsung Productions

**Ship To**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▇ | | Net 30 Days | |
| **Sales Rep** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▇ | WebHost | --08/01/12-08/31/12  Base Monthly License Fee for Catalyst CR-▇ | | |
| ▇ | Data Storage - DCR | --08/01/12-08/31/12  Variable License Fee ▇ | ▇ | 52,027.68 |
| ▇ | UP - GB | --08/28/12..Upload of ▇ docs ▇ GB for Opposing Counsel Production (8/27/2012) to the Samsung Productions site per MMcKinley 316779 | ▇ | 280.20 |
| ▇ | UP - GB | --08/10/12..Upload of ▇ docs ▇ GB for Freeman and Roylance to the Samsung Productions site per Apple 312693 | ▇ | 7.80 |
| ▇ | UP - GB | --08/04/12..Upload of ▇ GB for  to the Samsung_Productions site 310519 | ▇ | 235.20 |
| ▇ | UP - GB | --08/04/12..Upload of ▇ GB for  to the Samsung_Productions site 311062 | ▇ | 508.80 |
| ▇ | UP - GB | --08/02/12..Fast Track upload of ▇ GB for Uploaded docs ▇ to the Samsung Productions site 310519 | ▇ | 72.60 |
| ▇ | UP - GB | --08/02/12..Upload of ▇ GB for | ▇ | 217.80 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Freight | |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | **Continued** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

Invoice Number: 1146285
Invoice Date: Aug 31, 2012
Page: 2

Duplicate

Voice:    303-824-0900
Fax:      303-293-9073

Bill To:                                      Ship To

Apple/Samsung Productions

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ■■■ | | Net 30 Days | |
| **Sales Rep** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | SAMNDCA630_07312012_Load.mdb to the Samsung_Productions site 310519 | | |
| ■ | database - AST | --08/28/12..Custom work to verify upload on the Samsung Productions site per MMckinley 316779 | ■ | 43.75 |
| ■ | Database - P2 | --08/27/12..RBayot..Data/Media Handling; Catalyst FTP: ■ (316779) | ■ | 43.75 |
| ■ | Database - P2 | --08/21/12..FSchadek..Custom Work: Programming for SPT copy (311640) | ■ | 700.00 |
| ■ | Database - P2 | --08/21/12..FSchadek..Custom Work: Monitor/Process copy ■■ pages (311640) | ■ | 700.00 |
| ■ | database - AST | --08/15/12..Custom work to update the Produced field to Clawback on the Samsung Productions site per MMckinley 314330 | ■ | 43.75 |
| ■ | database - AST | --08/10/12..Custom work to complete the upload on the Samsung Productions site per Apple 312693 | ■ | 43.75 |
| ■ | Database - P2 | --08/9/12..BRichardson..Data/Media Handling; | ■ | 87.50 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Freight | |
| Total Invoice Amount | Continued |
| Check/Credit Memo No: | Payment/Credit Applied |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

Invoice Number:  1146285
Invoice Date:     Aug 31, 2012
Page:             3

Duplicate

Bill To:

Apple/Samsung Productions

Ship To

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 9/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Client FTP; (312693) | | |
| ██ | database - AST | --08/04/12..Custom work to fix loadfile and fire off automation on the Samsung Productions site per Tiffany 311062 | ██ | 131.25 |
| ██ | database - AST | --08/04/12..Removal of ██ docs ██ GB from the Document Removal Folder on the Samsung Productions site 311269 | ██ | 87.50 |
| ██ | database - AST | --08/04/12..Custom work to fix loadfile and run automation on the Samsung Productions site per TTrudnowski 310519 | ██ | 87.50 |
| ██ | database - AST | --08/03/12..Custom work to replace ██ image text and native documents on the Samsung Productions site per TTrudnowski 310862 | ██ | 350.00 |
| ██ | Database - P2 | --08/01/12..BRichardson..Data/Media Handling; FTP; (310519) | ██ | 43.75 |
| ██ | Hard Drive | --08/21/12..FSchadek..Media for Client; HD: ██ , (311640) | ██ | 125.00 |

|  |  |
|---|---|
| Subtotal | 55,837.58 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 55,837.58 |
| Payment/Credit Applied | |
| **TOTAL** | **$55,837.58** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

| Voice: | 303-824-0900 |
| Fax: | 303-293-9073 |

# INVOICE

| Invoice Number: | 1146752 |
| Invoice Date: | Sep 30, 2012 |
| Page: | 1 |

Duplicate

**Bill To:**

Apple/Samsung Productions

**Ship To**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ██ | ~~WebHost~~ | ~~--09/01/12--09/30/12 Base Monthly License Fee for Catalyst CR~~ ███ | ██ | |
| ███ | ~~Data Storage – DCR~~ | ~~--09/01/12--09/30/12 Variable License Fee~~ ██ ███ | ██ | ~~56,411.52~~ |
| ██ | UP - GB | --09/27/12..Upload of ███ GB for  to the Samsung_Productions site 325750 | ██ | 0.60 |
| ███ | UP - GB | --09/24/12..Upload of ██ docs ███ GB for SAMNDCA630_09102012_2 to the Samsung Productions site per TTrudnowski 322883 | ██ | 637.20 |
| ███ | UP - GB | --09/12/12..Upload of ██ docs ███ GB for SAMNDCA630_09102012 to the Samsung Productions site per TTrudnowski 320754 | ██ | 1,021.80 |
| ███ | UP - GB | --09/09/12..Upload of ███ GB for SAMNDCA630_09052012.dat to the Samsung_Productions site 319875 | ██ | 84.00 |
| ██ | ~~FO~~ | ~~--09/24/12..Replacement of~~ ███ ~~docs~~ ~~GB on the Samsung Productions site per TTrudnowski 322883~~ | ███ | ~~262.50~~ |
| ██ | ~~database – AST~~ | ~~--09/28/12..Custom work to complete the~~ | ███ | ~~43.75~~ |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Freight | | |
| Total Invoice Amount | | Continued |
| Check/Credit Memo No: | Payment/Credit Applied | |
| | **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:    303-824-0900
Fax:       303-293-9073

# INVOICE

Invoice Number:  1146752
Invoice Date:     Sep 30, 2012
Page:              2

Duplicate

**Bill To:**

Apple/Samsung Productions

**Ship To**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| **Sales Rep** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 10/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | upload on the Samsung Productions site per Apple 325750 | | |
| ███ | Database - P2 | --09/27/12..BRichardson..Data/Media Handling; FTP 1; (325750) | ███ | 43.75 |
| ███ | database - AST | --09/27/12..Custom work to update the load data and fire automated upload on the Samsung Productions site per Apple 325750 | ███ | 175.00 |
| ███ | database - AST | --09/25/12..Custom work to verify upload on the Samsung Productions site per TTrudnowski 322883 | ███ | 43.75 |
| ███ | Database - P2 | --09/12/12..BRichardson..Data/Media Handling; FTP 1; (320754) | ███ | 43.75 |
| ███ | Database - P2 | --09/12/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (320754) | ███ | 43.75 |
| ███ | database - AST | --09/09/12..Custom work to Upload of ███ docs on the Samsung Productions site per TTrudnowski 319875 | ███ | 175.00 |
| ███ | Database - P2 | --09/08/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (319875) | ███ | 43.75 |

| | |
|---|---|
| Subtotal | 59,030.12 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 59,030.12 |
| Payment/Credit Applied | |
| **TOTAL** | **$59,030.12** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.



| | Invoice Number: | 1147231 |
|---|---|---|
| | Invoice Date: | Oct 31, 2012 |
| | Page: | 1 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Customer:**

Apple/Samsung Productions

**Attention:**

| Customer ID | Matter | Billing Email Address |
|---|---|---|
| ██████ | Samsung Productions | |
| **Sales Rep** | **Federal ID Number** | **Due Date** |
| | 20-2205114 | 11/30/12 |

| Quantity | Description | Unit Price | Extension |
|---|---|---|---|
| ██████ | -10/01/12-10/31/12 Base Monthly License Fee for Catalyst CR | | |
| ██████ | -10/01/12-10/31/12 Variable License Fee ( ██████ | ██████ | 57,224.00 |
| ██ | --10/23/12..Upload of ▏missing docs ██ GB for  5 Volume Upload to the Samsung Productions site per TTrudnowski 332352 | ██ | 1,024.20 |
| ██ | -10/11/12..Upload of ██ docs ██ GB for SUGHRUE00001 - SUGHRUE00395.zip to the Samsung Productions site per MMckinley 329371 | ██ | 4.80 |
| ██ | -OCR Documents, for ████████████████ | ██ | 212.50 |
| ██ | -10/26/12..Custom work to generate metadata and load documents on the Samsung Productions site per TTrudnowski 334428 | ██ | 175.00 |
| ██ | -10/29/12..JCWcall..Data/Media Handling; 2 Catalyst ftp delivery ; (334188) | ██ | 87.50 |
| ██ | -10/25/12..ZTekle..Data/media handling. 1 Catalyst ftp delivery. (334188) | ██ | 43.75 |
| ██ | -10/23/12..Custom work to update the ProductionHistory field on the Samsung Productions site per TTrudnowski 332352 | ██ | 43.75 |
| ██ | -10/23/12..Custom work to complete the upload of the one | ██ | 43.75 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | Continued |

For billing related questions and concerns, please contact Toni Hilliker, Business Manager at 303-824-0850 or thilliker@catalystsecure.com



|  | |
|---|---|
| Invoice Number: | 1147231 |
| Invoice Date: | Oct 31, 2012 |
| Page: | 2 |

Catalyst Repository Systems, Inc.
1860 Blake Street, Ste 700
Denver, CO  80202
USA

**Customer:**

Apple/Samsung Productions

**Attention:**

| Customer ID | Matter | Billing Email Address |
|---|---|---|
| ■■■■ | Samsung Productions | |
| **Sales Rep** | **Federal ID Number** | **Due Date** |
| | 20-2205114 | 11/30/12 |

| Quantity | Description | Unit Price | Extension |
|---|---|---|---|
| | ~~missing doc on the Samsung Productions site per Ttrudnowski 332352~~ | | |
| ■■ | ~~-10/22/12..Custom work to complete the upload on the Samsung Productions site per TTrudnowski 332352~~ | ■■■ | ~~43.75~~ |
| ■■ | ~~-10/19/12..Custom work to generate metadata and load documents on the Samsung Productions site per MMckinley 332352~~ | ■■■ | ~~175.00~~ |
| ■■ | ~~-10/11/12..Custom work to complete the upload on the Samsung Productions site per MMckinley 329371~~ | ■■■ | ~~43.75~~ |

| | |
|---|---|
| Subtotal | 59,121.75 |
| Sales Tax | |
| Total Invoice Amount | 59,121.75 |
| Payment/Credit Applied | |
| **TOTAL** | 59,121.75 |

For billing related questions and concerns, please contact Toni Hilliker, Business Manager at 303-824-0850 or thilliker@catalystsecure.com

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147721 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 1 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung Productions | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | ~~WebHost~~ | ~~--11/01/12-11/30/12 Base Monthly License Fee for Catalyst CR~~▮ | | |
| ▮ | ~~Data Storage - DCR~~ | ~~--11/01/12-11/30/12 Variable License Fee~~ | ▮ | ~~68,482.56~~ |
| ▮ | UP - GB | --11/29/12..Upload of ▮ GB for  to the Samsung_Productions site 342514 | ▮ | 21.60 |
| ▮ | UP - GB | --11/26/12..Upload of ▮docs▮ GB for SAMNDCA630_11202012 to the Samsung Productions site per MMckinley 341823 | ▮ | 0.60 |
| ▮ | UP - GB | RUSH..--11/21/12..Upload of ▮docs ▮ GB for Mulitple Volumes to the Samsung Productions site per MMckinley 340715 | ▮ | 500.00 |
| ▮ | UP - GB | --11/20/12..Upload of ▮docs ▮GB for PIECHNDCA_11192012_01 to the Samsung Productions site per Apple 340991 | ▮ | 22.80 |
| ▮ | UP - GB | --11/19/12..Upload of ▮docs ▮GB for SAMNDC630_00087608 SAMNDC630_04186 SAMNDC630_04222 SAMNDC630_04229_011 and | ▮ | 533.40 |

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | **Continued** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# **Catalyst Repository Systems, Inc.**

1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147721 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 2 |

*Duplicate*

Voice:   303-824-0900
Fax:      303-293-9073

| Bill To: |
|---|
| Apple/Samsung Productions |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | UP - GB | SAMDCA630_05084 339924 --11/13/12..Upload of ███ docs ███ GB for APL630DEF_PROD20121107.tc Produced Volume to the Samsung Productions site per MMckinley 338064 | ███ | 34.20 |
| ███ | UP - GB | --11/12/12..Upload of ███ doc: ███ GB for SAMNDCA630_11072012 to the Samsung Productions site per MMckinley 337921 | ███ | 9.60 |
| ███ | UP - GB | --11/09/12..Upload of ███ GB for  to the Samsung_Productions site 334188 | ███ | 947.40 |
| ███ | ~~FO~~ | ~~--11/19/12..Replacement of ███ docs ███ GB on the Samsung Productions site per MMckinley 339924~~ | ███ | ~~218.75~~ |
| ███ | ~~database - AST~~ | ~~RUSH..--11/30/12..Custom work to edit the load data and fire automated upload on the Samsung Productions site per MMckinley 340715~~ | ███ | ~~500.00~~ |
| ███ | ~~database - AST~~ | ~~RUSH..--11/30/12..Custom work to move and rename the text files on the Samsung Productions site per MMckinley 340715~~ | ███ | ~~500.00~~ |
| ███ | ~~database - AST~~ | ~~--11/29/12..Custom work to edit the load~~ | ███ | ~~131.25~~ |

Check/Credit Memo No:

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147721 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 3 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung Productions |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮▮▮▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | data and fire automated upload on the Samsung Productions site per MMckinley 342514 | | |
| ▮ | database - AST | --11/29/12..Custom work to investigate and fix the missing files on the Samsung Productions site per MMckinley 342514 | ▮ | 43.75 |
| ▮ | database - AST | --11/29/12..Custom work to complete the upload on the Samsung Productions site per MMckinley 342514 | ▮ | 43.75 |
| ▮ | Database - P2 | --11/29/12..JCWall..Data/Media Handling; 1 Catalyst ftp delivery ; (342514) | ▮ | 43.75 |
| ▮ | Database - P2 | --11/28/12..JCWall..Data/Media Handling; (1) HD ; (340715) | ▮ | 43.75 |
| ▮ | Database - P2 | --11/26/12..FShadek..Data/Media Handling - Create SPT Move Text/Native import DAT; (341823) | ▮ | 43.75 |
| ▮ | database - AST | --11/26/12..Custom work to verify upload on the Samsung Productions site per MMckinley 341823 | ▮ | 43.75 |
| ▮ | database - AST | --11/21/12..Created custom report for Production Summary by Samsung | ▮ | 43.75 |

Check/Credit Memo No:

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | **Continued** |

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147721 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 4 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung Productions | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | Custodian on the Samsung Productions site per EAglipay 339314 | | |
| ███ database - AST | | RUSH...11/21/12..Custom work to verify upload on the Samsung Productions site per MMckinley 340715 | ███ | 500.00 |
| ███ database - AST | | ...11/20/12..Custom work to complete the upload on the Samsung Productions site per Apple 340991 | ███ | 43.75 |
| ███ Database - P2 | | ...11/20/12..RBayot..Data/Media Handling; FTP:1;(340991) | ███ | 43.75 |
| ███ database - AST | | ...11/16/12..Custom work to prepare docs for upload and replacement on the Samsung Productions site per MMckinley 339924 | ███ | 350.00 |
| ███ database - AST | | ...11/19/12..Custom work to complete the upload for 5 volumes on the Samsung Productions site per MMckinley 339924 | ███ | 43.75 |
| ███ Database - P2 | | ...11/16/12..BRichardson..Data/Media Handling; FTP; (338855) | ███ | 43.75 |
| ███ Database - P2 | | ...11/15/12..BRichardson..Data/Media Handling; FTP(339924) | ███ | 43.75 |

| | | |
|---|---|---|
| Subtotal | | Continued |
| Sales Tax | | Continued |
| Total Invoice Amount | | Continued |
| Payment/Credit Applied | | |
| **TOTAL** | | **Continued** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

**Catalyst Repository Systems, Inc.**
1860 Blake Street, Ste 700
Denver, CO  80202
USA

# INVOICE

| | |
|---|---|
| Invoice Number: | 1147721 |
| Invoice Date: | Nov 30, 2012 |
| Page: | 5 |

*Duplicate*

Voice:   303-824-0900
Fax:     303-293-9073

| Bill To: |
|---|
| Apple/Samsung Productions |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███████ | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Airborne | | 12/30/12 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | 11/13/12. Custom work to complete the upload on the Samsung Productions site per MMckinley 338064 | ███ | 43.75 |
| ███ | database - AST | 11/12/12. Custom work to verify upload on the Samsung Productions site per MMckinley 337921 | ███ | 43.75 |
| ███ | database - AST | 11/09/12. Custom work to edit the load data and fire automated upload on the Samsung Productions site per TTrudnowski 334188 | ███ | 175.00 |
| ███ | database - AST | 11/02/12. Removal of ███ docs ███ GB from the Document Removal Folder on the Samsung Productions site 335706 | ███ | 87.50 |

| | | |
|---|---|---|
| | Subtotal | 73,627.16 |
| | Sales Tax | |
| | Total Invoice Amount | 73,627.16 |
| | Payment/Credit Applied | |
| | TOTAL | 73,627.16 |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148152 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 1 |

*Duplicate*

| Bill To: |
|---|
| Apple/Samsung Productions |

| Ship to: |
|---|
| |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ▮ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ▮ | WebHost | --12/01/12-12/31/12 Base Monthly License Fee for Catalyst CR▮ | ▮ | |
| ▮ | Data Storage - DCR | --12/01/12-12/31/12 Variable License Fee | ▮ | 69,051.20 |
| ▮ | UP - GB | --12/16/12..Upload of ▮ docs ▮ for REINENDCA630_20121211 & Intel_20121213 to the Samsung Productions site per MMckinley 347348 | ▮ | 1.20 |
| ▮ | UP - GB | RUSH..--12/01/12..Upload of ▮ docs ▮ GB for missing volumes to the Samsung Productions site per MMckinley 340715 | ▮ | 38,888.10 |
| ▮ | UP - GB | --11/27/12..Upload of ▮ GB for  to the Samsung_Productions site per MMckinley 341917 | ▮ | 15.60 |
| ▮ | OCR | OCR Documents, for ▮ | ▮ | 3,050.37 |
| ▮ | database - AST | --12/16/12..Custom work to verify upload on the Samsung Productions site per MMckinley 347348 | ▮ | 43.75 |
| ▮ | database - AST | RUSH.. --12/06/12..Custom work to complete the replacement of  -corrupt | ▮ | 500.00 |

| Subtotal | Continued |
|---|---|
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment/Credit Applied | |
| **TOTAL** | **Continued** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.

# Catalyst Repository Systems, Inc.

1860 Blake Street, Ste 700
Denver, CO  80202
USA

Voice:   303-824-0900
Fax:      303-293-9073

# INVOICE

| | |
|---|---|
| Invoice Number: | 1148152 |
| Invoice Date: | Dec 31, 2012 |
| Page: | 2 |

*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Apple/Samsung Productions | |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| ███ | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Airborne | | 1/30/13 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| ███ | database - AST | documents on the Samsung Productions site per mmckinley..cra191 340715 RUSH.. 12/01/12..Custom work to complete the upload on the Samsung Productions site per MMckinley 340715 | ███ | 500.00 |

| | |
|---|---|
| Subtotal | 112,050.22 |
| Sales Tax | |
| Total Invoice Amount | 112,050.22 |
| Payment/Credit Applied | |
| **TOTAL** | **112,050.22** |

Check/Credit Memo No:

Overdue invoices are subject to finance charges.