# APPLE SCHEDULE C-1

—

# ANNOTATED BY SAMSUNG

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2012 | 040312-111040 | TSG | April 3, 2012 | Polish, Nathaniel | | $ 1,321.80 | $ 660.55 | | $660.55 | |
| | | | | Transcript | $ 546.05 | | | | | |
| | | | | Exhibits | $ 114.50 | | | | | |
| 4/24/2012 | 040312-111041 | TSG | April 3, 2012 | Polish, Nathaniel | | $ 547.50 | $ 327.50 | | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | | |
| 4/24/2012 | 040412-111036 | TSG | April 4, 2012 | Sinclair, Steven | | $ 1,554.60 | $ 713.35 | | $713.35 | |
| | | | | Transcript | $ 601.35 | | | | | |
| | | | | Exhibits | $ 112.00 | | | | | |
| 4/24/2012 | 040412-111037 | TSG | April 4, 2012 | Sinclair, Steven | | $ 547.50 | $ 327.50 | | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | | |
| 4/24/2012 | 040412-111044 | TSG | April 4, 2012 | Mowry, Todd | | $ 1,714.70 | $ 686.70 | | $686.70 | |
| | | | | Transcript | $ 569.50 | | | | | |
| | | | | Exhibits | $ 117.20 | | | | | |
| 4/24/2012 | 040412-111045 | TSG | April 4, 2012 | Mowry, Todd | | $ 547.50 | $ 327.50 | | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | | |
| 4/24/2012 | 040512-111048 | TSG | April 5, 2012 | Rangel, Arthur | | $ 2,350.70 | $ 1,100.70 | | $1,100.70 | |
| | | | | Transcript | $ 643.20 | | | | | |
| | | | | Exhibits | $ 457.50 | | | | | |
| 4/24/2012 | 040512-111049 | TSG | April 5, 2012 | Rangel, Arthur | | $ 547.50 | $ 372.50 | | $327.50 | |
| | | | | Video Cost | $ 372.50 | | | | | |
| 4/24/2012 | 040612-111052 | TSG | April 6, 2012 | Balakrishnan, Ravin | | $ 2,751.10 | $ 957.35 | | $957.35 | |
| | | | | Transcript | $ 934.65 | | | | | |
| | | | | Exhibits | $ 22.70 | | | | | |
| 4/24/2012 | 040612-111053 | TSG | April 6, 2012 | Balakrishnan, Ravin | | $ 727.50 | $ 462.50 | | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | | |
| 4/24/2012 | 041012-111056 | TSG | April 10, 2012 | Buckley, Mark | | $ 1,263.60 | $ 478.60 | | $478.60 | |
| | | | | Transcript | $ 388.60 | | | | | |
| | | | | Exhibits | $ 90.00 | | | | | |
| 4/24/2012 | 041012-111057 | TSG | April 10, 2012 | Buckley, Mark | | $ 367.50 | $ 237.50 | | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | | |
| 4/24/2012 | 041212-111060 | TSG | April 12, 2012 | Vratny, Janet | | $ 661.70 | $ 206.05 | | $206.05 | |
| | | | | Transcript | $ 204.35 | | | | | |
| | | | | Exhibits | $ 1.70 | | | | | |
| 4/24/2012 | 041212-111061 | TSG | April 12, 2012 | Vratny, Janet | | $ 232.50 | $ 147.50 | | $147.50 | |
| | | | | Video Cost | $ 147.50 | | | | | |
| 4/24/2012 | 041312-111064 | TSG | April 13, 2012 | Kocienda, Ken | | $ 1,790.60 | $ 609.35 | | $609.35 | |
| | | | | Transcript | $ 606.35 | | | | | |
| | | | | Exhibits | $ 3.00 | | | | | |
| 4/24/2012 | 041312-111065 | TSG | April 13, 2012 | Kocienda, Ken | | $ 547.50 | $ 372.50 | | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | | |
| 4/30/2012 | 041712-111294 | TSG | April 17, 2012 | Joswiak, Greg | | $ 3,576.20 | $ 2,038.70 | | $2,038.70 | |
| | | | | Transcript | $ 797.30 | | | | | |
| | | | | Exhibits | $ 1,241.40 | | | | | |
| 4/30/2012 | 041712-111295 | TSG | April 17, 2012 | Joswiak, Greg | | $ 637.50 | $ 372.50 | | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | | |
| 4/30/2012 | 041812-111298 | TSG | April 18, 2012 | Singh, Karan | | $ 2,533.80 | $ 877.55 | | $877.55 | |
| | | | | Transcript | $ 860.95 | | | | | |
| | | | | Exhibits | $ 16.60 | | | | | |
| 4/30/2012 | 041812-111299 | TSG | April 18, 2012 | Singh, Karan | | $ 727.50 | $ 462.50 | | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2012 | 041812-111302 | TSG | April 18, 2012 | Velturo, Christopher | | $    2,806.70 | $    1,119.20 | | $1,119.20 | |
| | | | | Transcript | $    904.70 | | | | | |
| | | | | Exhibits | $    214.50 | | | | | |
| 4/30/2012 | 041812-111303 | TSG | April 18, 2012 | Velturo, Christopher | | $    761.25 | $    451.25 | | $451.25 | |
| | | | | Video Cost | $    451.25 | | | | | |
| 4/30/2012 | 042012-111306 | TSG | April 20, 2012 | Christie, Greg | | $    1,828.80 | $    666.30 | | $666.30 | |
| | | | | Transcript | $    596.30 | | | | | |
| | | | | Exhibits | $    70.00 | | | | | |
| 4/30/2012 | 042012-111307 | TSG | April 20, 2012 | Christie, Greg | | $    525.00 | $    350.00 | | $350.00 | |
| | | | | Video Cost | $    350.00 | | | | | |
| 5/21/2012 | 042712-112266 | TSG | April 27, 2012 | Arrouye, Yan | | $    1,557.10 | $    559.40 | | $559.40 | |
| | | | | Transcript | $    542.70 | | | | | |
| | | | | Exhibits | $    16.70 | | | | | |
| 5/21/2012 | 042712-112267 | TSG | April 27, 2012 | Arrouye, Yan | | $    440.00 | $    305.00 | | $305.00 | |
| | | | | Video Cost | $    305.00 | | | | | |
| 5/21/2012 | 050112-112268 | TSG | May 1, 2012 | Miller, James | | $    1,311.20 | $    411.20 | | $411.20 | |
| | | | | Transcript | $    375.20 | | | | | |
| | | | | Exhibits | $    36.00 | | | | | |
| 5/21/2012 | 050112-112269 | TSG | May 1, 2012 | Miller, James | | $    390.00 | $    260.00 | | $260.00 | |
| | | | | Video Cost | $    260.00 | | | | | |
| 5/21/2012 | 050212-112272 | TSG | May 2, 2012 | Cohen, Geoffrey | | $    3,124.75 | $    1,186.00 | | $1,186.00 | |
| | | | | Transcript | $    961.45 | | | | | |
| | | | | Exhibits | $    224.55 | | | | | |
| 5/21/2012 | 050212-112273 | TSG | May 2, 2012 | Cohen, Geoffrey | | $    772.50 | $    462.50 | | $462.50 | |
| | | | | Video Cost | $    462.50 | | | | | |
| 5/21/2012 | 050212-112276 | TSG | May 2, 2012 | Carbonell, Jaime G. | | $    2,732.60 | $    970.10 | | $970.10 | |
| | | | | Transcript | $    877.70 | | | | | |
| | | | | Exhibits | $    92.40 | | | | | |
| 5/21/2012 | 050212-121177 | TSG | May 2, 2012 | Carbonell, Jaime G. | | $    705.00 | $    440.00 | | $440.00 | |
| | | | | Video Cost | $    440.00 | | | | | |
| 5/21/2012 | 050312-112280 | TSG | May 3, 2012 | Clark, Cary | | $    958.90 | $    341.45 | | $341.45 | |
| | | | | Transcript | $    324.95 | | | | | |
| | | | | Exhibits | $    16.50 | | | | | |
| 5/21/2012 | 050312-112281 | TSG | May 3, 2012 | Clark, Cary | | $    300.00 | $    215.00 | | $215.00 | |
| | | | | Video Cost | $    215.00 | | | | | |
| 5/21/2012 | 050312-112284 | TSG | May 3, 2012 | Cohen, Geoffrey | | $    3,342.25 | $    1,294.75 | | $1,294.75 | |
| | | | | Transcript | $    1,011.70 | | | | | |
| | | | | Exhibits | $    283.05 | | | | | |
| 5/21/2012 | 050312-112285 | TSG | May 3, 2012 | Cohen, Geoffrey | | $    772.50 | $    462.50 | | $462.50 | |
| | | | | Video Cost | $    462.50 | | | | | |
| 5/21/2012 | 050412-112288 | TSG | May 4, 2012 | Wagner, Michael | | $    3,439.95 | $    2,350.45 | | $2,350.45 | |
| | | | | Transcript | $    569.50 | | | | | |
| | | | | Exhibits | $    1,780.95 | | | | | |
| 5/21/2012 | 050412-112289 | TSG | May 4, 2012 | Wagner, Michael | | $    457.50 | $    327.50 | | $327.50 | |
| | | | | Video Cost | $    327.50 | | | | | |
| 5/21/2012 | 050712-112292 | TSG | May 7, 2012 | Geklinsky, Kevin | | $    1,404.80 | $    492.30 | | $492.30 | |
| | | | | Transcript | $    462.30 | | | | | |
| | | | | Exhibits | $    30.00 | | | | | |

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2012 | 050712-112293 | TSG | May 7, 2012 | Geklinsky, Kevin | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 5/21/2012 | 051012-102300 | TSG | May 10, 2012 | Kalski, Martin | | $ 2,107.85 | $ 801.60 | $801.60 | |
| | | | | Transcript | $ 658.65 | | | | |
| | | | | Exhibits | $ 142.95 | | | | |
| 5/21/2012 | 051012-102301 | TSG | May 10, 2012 | Kalski, Martin | | $ 513.75 | $ 338.75 | $338.75 | |
| | | | | Video Cost | $ 338.75 | | | | |
| 5/21/2012 | 051012-112296 | TSG | May 10, 2012 | Bringert, Bjorn | | $ 2,704.95 | $ 923.70 | $923.70 | |
| | | | | Transcript | $ 914.55 | | | | |
| | | | | Exhibits | $ 9.15 | | | | |
| 5/21/2012 | 051012-112297 | TSG | May 10, 2012 | Bringert, Bjorn | | $ 547.50 | $ 372.50 | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | |
| 5/31/2012 | 051112-112912 | TSG | May 11, 2012 | Hackborn, Dianne | | $ 972.30 | $ 309.10 | $309.10 | |
| | | | | Transcript | $ 308.20 | | | | |
| | | | | Exhibits | $ 0.90 | | | | |
| 5/31/2012 | 051112-112913 | TSG | May 11, 2012 | Hackborn, Dianne | | $ 277.50 | $ 192.50 | $192.50 | |
| | | | | Video Cost | $ 192.50 | | | | |
| 5/31/2012 | 051112-113584 | TSG | May 11, 2012 | Nagel, Jens | | $ 1,235.55 | $ 423.45 | $423.45 | |
| | | | | Transcript | $ 422.10 | | | | |
| | | | | Exhibits | $ 1.35 | | | | |
| 5/31/2012 | 051112-113585 | TSG | May 11, 2012 | Nagel, Jens | | $ 435.00 | $ 305.00 | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | |
| 6/18/2012 | 052712-113804 | TSG | May 27, 2012 | Singh, Karan | | $ 3,069.70 | $ 1,054.50 | $1,054.50 | |
| | | | | Transcript | $ 1,019.20 | | | | |
| | | | | Exhibits | $ 35.30 | | | | |
| 6/18/2012 | 052712-113805 | TSG | May 27, 2012 | Singh, Karan | | $ 175.00 | $ 135.00 | $135.00 | |
| | | | | Video Cost | $ 135.00 | | | | |
| 6/22/2012 | 060112-114111 | TSG | June 1, 2012 | Polish, Nathaniel | | $ 1,713.25 | $ 727.25 | $727.25 | |
| | | | | Transcript | $ 696.80 | | | | |
| | | | | Exhibits | $ 30.45 | | | | |
| 6/22/2012 | 060112-114112 | TSG | June 1, 2012 | Polish, Nathaniel | | $ 705.00 | $ 440.00 | $440.00 | |
| | | | | Video Cost | $ 440.00 | | | | |
| 11/28/2012 | 111312-1118759 | TSG | November 13, 2012 | Wright, David J. | | $ 1,627.10 | $ 582.60 | $582.60 | |
| | | | | Transcript | $ 569.50 | | | | |
| | | | | Exhibits | $ 13.10 | | | | |
| 11/28/2012 | 111312-118760 | TSG | November 13, 2012 | Wright, David J. | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 12/27/2012 | 120712-119322 | TSG | December 7, 2012 | Capps, Stephen | | $ 1,881.60 | $ 719.10 | $719.10 | |
| | | | | Transcript | $ 596.30 | | | | |
| | | | | Exhibits | $ 122.80 | | | | |
| 12/27/2012 | 120712-119323 | TSG | December 7, 2012 | Capps, Stephen | | $ 547.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 12/27/2012 | 121112-119326 | TSG | December 11, 2012 | Bonura, Thomas | | $ 1,737.80 | $ 594.05 | $594.06 | |
| | | | | Transcript | $ 586.25 | | | | |
| | | | | Exhibits | $ 7.80 | | | | |
| 12/27/2012 | 121112-119327 | TSG | December 11, 2012 | Bonura, Thomas | | $ 457.50 | $ 282.50 | $282.50 | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Video Cost | $ 282.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2013 | 011613-308856 | TSG | January 16, 2013 | Freedman, Gordon | | $ 1,469.00 | $ 562.75 | $562.75 | |
| | | | | Transcript | $ 466.45 | | | | |
| | | | | Exhibits | $ 96.30 | | | | |
| 1/28/2013 | 011613-308857 | TSG | January 16, 2013 | Freedman, Gordon | | $ 513.75 | $ 338.75 | $338.75 | |
| | | | | Video Cost | $ 338.75 | | | | |
| 1/28/2013 | 011713-308815 | TSG | January 17, 2013 | Freedman, Gordon | | $ 631.20 | $ 201.20 | $201.20 | |
| | | | | Transcript | $ 201.00 | | | | |
| | | | | Exhibits | $ 0.20 | | | | |
| 1/28/2013 | 011713-308816 | TSG | January 17, 2013 | Freedman, Gordon | | $ 232.50 | $ 147.50 | $147.50 | |
| | | | | Video Cost | $ 147.50 | | | | |
| 1/28/2013 | 011713-308834 | TSG | January 17, 2013 | Nardi, Bonnie | | $ 1,776.80 | $ 614.30 | $614.30 | |
| | | | | Transcript | $ 596.30 | | | | |
| | | | | Exhibits | $ 18.00 | | | | |
| 1/28/2013 | 011713-308835 | TSG | January 17, 2013 | Nardi, Bonnie | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 1/31/2013 | 012413-203047 | TSG | January 24, 2013 | Matas, Michael J. | | $ 1,155.70 | $ 406.95 | $406.95 | |
| | | | | Transcript | $ 371.85 | | | | |
| | | | | Exhibits | $ 35.10 | | | | |
| 1/31/2013 | 012413-203048 | TSG | January 24, 2013 | Matas, Michael J. | | $ 457.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 4/9/2013 | CS1723084 | Veritext | March 29, 2013 | Forstall, Scott | | $ 1,303.28 | $ 769.78 | $769.78 | |
| | | | | Transcript | $ 650.00 | | | | |
| | | | | Exhibits | $ 119.78 | | | | |
| 4/30/2013 | 041813-404637 | TSG | April 18, 2013 | Bier, Eric A. (PARC) | | $ 1,877.50 | $ 683.45 | $683.45 | |
| | | | | Transcript | $ 595.65 | | | | |
| | | | | Exhibits | $ 87.80 | | | | |
| 4/30/2013 | 041813-404638 | TSG | April 18, 2013 | Bier, Eric A. (PARC) | | $ 615.00 | $ 395.00 | $395.00 | |
| | | | | Video Cost | $ 395.00 | | | | |
| 4/30/2013 | CS1730395 | Veritext | April 4, 2013 | Ording, Bas | | $ 2,327.02 | $ 1,255.69 | $1,255.69 | |
| | | | | Transcript | $ 950.41 | | | | |
| | | | | Exhibits | $ 305.28 | | | | |
| 4/30/2013 | CS1741455 | Veritext | April 4, 2013 | Ording, Bas | | $ 374.40 | $ 354.90 | $354.90 | |
| | | | | Video Cost | $ 354.90 | | | | |
| 5/9/2013 | CS1748423 | Veritext | March 29, 2013 | Forstall, Scott | | $ 281.45 | $ 261.95 | $261.95 | |
| | | | | Video Cost | $ 261.95 | | | | |
| 5/21/2013 | 050913-311653 | TSG | May 9, 2013 | Thomas, Deanna | | $ 825.90 | $ 277.15 | $277.15 | |
| | | | | Transcript | $ 264.65 | | | | |
| | | | | Exhibits | $ 12.50 | | | | |
| 5/21/2013 | 050913-311654 | TSG | May 9, 2013 | Thomas, Deanna | | $ 255.00 | $ 170.00 | $170.00 | |
| | | | | Video Cost | $ 170.00 | | | | |
| 5/21/2013 | 051013-311657 | TSG | May 10, 2013 | Mortensen, Keith L. | | $ 2,216.10 | $ 792.20 | $792.20 | |
| | | | | Transcript | $ 783.90 | | | | |
| | | | | Exhibits | $ 8.30 | | | | |
| 5/21/2013 | 051013-311658 | TSG | May 10, 2013 | Mortensen, Keith L. | | $ 435.00 | $ 305.00 | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | |
| 5/22/2013 | 050613-311682 | TSG | May 6, 2013 | Sprague, Ralph | | $ 1,161.00 | $ 400.65 | $400.65 | |
| | | | | Transcript | $ 378.55 | | | | |
| | | | | Exhibits | $ 22.10 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 5/22/2013 | 050613-311683 | TSG | May 6, 2013 | Sprague, Ralph | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 5/22/2013 | 051413-311686 | TSG | May 14, 2013 | Arrouye, Yan | | $ 1,757.00 | $ 620.65 | $620.65 | |
| | | | | Transcript | $ 619.75 | | | | |
| | | | | Exhibits | $ 0.90 | | | | |
| 5/22/2013 | 051413-311687 | TSG | May 14, 2013 | Arrouye, Yan | | $ 525.00 | $ 350.00 | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | |
| 5/29/2013 | 49222 | Planet Depos | May 29, 2013 | Li, Chaehwan | | $ 5,065.00 | $ 2,710.00 | $2,710.00 | |
| | | | | Transcript | $ 2,562.50 | | | | |
| | | | | Exhibits | $ 147.50 | | | | |
| 5/29/2013 | 49644 | Planet Depos | May 29, 2013 | Li, Chaehwan | | $ 2,725.00 | $ 1,912.50 | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | |
| 5/30/2013 | 052413-405727 | TSG | May 24, 2013 | Fetchick, Jeffrey John (Dataviz) | | $ 1,120.20 | $ 392.00 | $392.00 | |
| | | | | Transcript | $ 376.20 | | | | |
| | | | | Exhibits | $ 15.80 | | | | |
| 5/30/2013 | 052413-405728 | TSG | May 24, 2013 | Fetchick, Jeffrey John (Dataviz) | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 5/31/2013 | 051413-120945 | TSG | May 14, 2013 | Gilpin, Donald L. | | $ 835.15 | $ 148.35 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Transcript | $ 139.65 | | | | |
| | | | | Exhibits | $ 8.70 | | | | |
| 5/31/2013 | 051413-120945 | TSG | May 14, 2013 | Riley, Jamie A. | | $ 780.15 | $ 162.45 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Transcript | $ 162.45 | | | | |
| 5/31/2013 | 051413-120946 | TSG | May 14, 2013 | Gilpin, Donald L. | | $ 412.50 | $ 327.50 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 327.50 | | | | |
| 5/31/2013 | 051613-312090 | TSG | May 16, 2013 | Holleran, Patrick | | $ 1,025.50 | $ 373.80 | $373.80 | |
| | | | | Transcript | $ 341.70 | | | | |
| | | | | Exhibits | $ 32.10 | | | | |
| 5/31/2013 | 051613-312091 | TSG | May 16, 2013 | Holleran, Patrick | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 5/31/2013 | 052113-120950 | TSG | May 21, 2013 | Bedard, Charles | | $ 1,876.90 | $ 675.30 | $675.30 | |
| | | | | Transcript | $ 656.60 | | | | |
| | | | | Exhibits | $ 18.70 | | | | |
| 5/31/2013 | 052113-120951 | TSG | May 21, 2013 | Bedard, Charles | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 5/31/2013 | 052313-120952 | TSG | May 23, 2013 | Cheung, Benjamin (Alcatel-Lucent USA) | | $ 1,603.85 | $ 651.45 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 482.40 | | | | |
| | | | | Exhibits | $ 169.05 | | | | |
| 5/31/2013 | 052313-120953 | TSG | May 23, 2013 | Cheung, Benjamin (Alcatel-Lucent USA) | | $ 457.50 | $ 282.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 282.50 | | | | |
| 5/31/2013 | 052313-203949 | TSG | May 23, 2013 | Zicarelli, David D. | | $ 1,344.10 | $ 473.10 | $473.10 | |
| | | | | Transcript | $ 456.00 | | | | |
| | | | | Exhibits | $ 17.10 | | | | |
| 5/31/2013 | 052313-203950 | TSG | May 23, 2013 | Zicarelli, David D. | | $ 502.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2013 | 49199 | Planet Depos | May 29, 2013 | Park, Junho | | $    4,776.25 | $    2,501.25 | $2,501.25 | |
| | | | | Transcript | $    2,375.00 | | | | |
| | | | | Exhibits | $    126.25 | | | | |
| 6/10/2013 | 49653 | Planet Depos | May 29, 2013 | Park, Junho | | $    2,587.50 | $    1,775.00 | $1,775.00 | |
| | | | | Video Cost | $    1,775.00 | | | | |
| 6/10/2013 | 052113-312183 | TSG | May 21, 2013 | Rohrlich, John | | $    1,398.70 | $    495.45 | $495.45 | |
| | | | | Transcript | $    485.75 | | | | |
| | | | | Exhibits | $    9.70 | | | | |
| 6/10/2013 | 052113-312184 | TSG | May 21, 2013 | Rohrlich, John | | $    435.00 | $    305.00 | $305.00 | |
| | | | | Video Cost | $    305.00 | | | | |
| 6/10/2013 | 052213-312187 | TSG | May 22, 2013 | Ritter, Ruth | | $    1,362.50 | $    488.50 | $488.50 | |
| | | | | Transcript | $    469.00 | | | | |
| | | | | Exhibits | $    19.50 | | | | |
| 6/10/2013 | 052213-312188 | TSG | May 22, 2013 | Ritter, Ruth | | $    412.50 | $    282.50 | $282.50 | |
| | | | | Video Cost | $    282.50 | | | | |
| 6/10/2013 | 052213-312191 | TSG | May 22, 2013 | Roth, Eric | | $    1,325.50 | $    474.90 | $474.90 | |
| | | | | Transcript | $    455.60 | | | | |
| | | | | Exhibits | $    19.30 | | | | |
| 6/10/2013 | 052213-312192 | TSG | May 22, 2013 | Roth, Eric | | $    390.00 | $    260.00 | $260.00 | |
| | | | | Video Cost | $    260.00 | | | | |
| 6/10/2013 | 052913-312167 | TSG | May 29, 2013 | Casseres, David G. | | $    3,495.90 | $    1,290.90 | $1,290.90 | |
| | | | | Transcript | $    1,240.90 | | | | |
| | | | | Exhibits | $    50.00 | | | | |
| 6/10/2013 | 052913-312168 | TSG | May 29, 2013 | Casseres, David G. | | $    806.25 | $    541.25 | $541.25 | |
| | | | | Video Cost | $    541.25 | | | | |
| 6/10/2013 | 052913-312195 | TSG | May 29, 2013 | Holloway, Matthew | | $    1,390.80 | $    505.10 | $505.10 | |
| | | | | Transcript | $    475.70 | | | | |
| | | | | Exhibits | $    29.40 | | | | |
| 6/10/2013 | 052913-312196 | TSG | May 29, 2013 | Holloway, Matthew | | $    412.50 | $    282.50 | $282.50 | |
| | | | | Video Cost | $    282.50 | | | | |
| 6/13/2013 | CS1775791 | Veritext | May 14, 2013 | Christie, Greg | | $    1,985.08 | $    898.08 | $898.08 | |
| | | | | Transcript | $    735.90 | | | | |
| | | | | Exhibits | $    162.18 | | | | |
| 6/13/2013 | CS1775994 | Veritext | May 14, 2013 | Christie, Greg | | $    299.65 | $    280.15 | $280.15 | |
| | | | | Video Cost | $    280.15 | | | | |
| 6/17/2013 | CS1763040 | Veritext | May 9, 2013 | Lemay, Stephen | | $    3,252.74 | $    1,526.74 | $1,526.74 | |
| | | | | Transcript | $    1,204.50 | | | | |
| | | | | Exhibits | $    322.24 | | | | |
| 6/17/2013 | CS1778133 | Veritext | May 9, 2013 | Lemay, Stephen | | $    474.50 | $    455.00 | $455.00 | |
| | | | | Video Cost | $    455.00 | | | | |
| 6/21/2013 | 060313-312570 | TSG | June 3, 2013 | Lee, Vincent (Tealpoint) | | $    1,618.50 | $    647.90 | $647.90 | |
| | | | | Transcript | $    478.80 | | | | |
| | | | | Exhibits | $    169.10 | | | | |
| 6/21/2013 | 060313-312571 | TSG | June 3, 2013 | Lee, Vincent (Tealpoint) | | $    412.50 | $    282.50 | $282.50 | |
| | | | | Video Cost | $    282.50 | | | | |
| 6/21/2013 | 060513-312424 | TSG | June 5, 2013 | Hickman, Paul L. | | $    810.60 | $    311.00 | $311.00 | |
| | | | | Transcript | $    254.60 | | | | |
| | | | | Exhibits | $    56.40 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2013 | 060513-312425 | TSG | June 5, 2013 | Hickman, Paul L. | | $ 390.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 6/21/2013 | 060613-312428 | TSG | June 6, 2013 | Oren, Tim | | $ 3,456.40 | $ 1,289.55 | $1,289.55 | |
| | | | | Transcript | $ 1,255.85 | | | | |
| | | | | Exhibits | $ 33.70 | | | | |
| 6/21/2013 | 060613-312429 | TSG | June 6, 2013 | Oren, Tim | | $ 738.75 | $ 473.75 | $473.75 | |
| | | | | Video Cost | $ 473.75 | | | | |
| 6/21/2013 | 060713-312432 | TSG | June 7, 2013 | Salomon, Gitta | | $ 1,077.40 | $ 378.90 | $378.90 | |
| | | | | Transcript | $ 368.50 | | | | |
| | | | | Exhibits | $ 10.40 | | | | |
| 6/21/2013 | 060713-312433 | TSG | June 7, 2013 | Salomon, Gitta | | $ 367.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 6/28/2013 | 051112-406286 | TSG | May 11, 2012 | Nagel, David | | $ 1,242.20 | $ 521.20 | $521.20 | |
| | | | | Transcript | $ 495.80 | | | | |
| | | | | Exhibits | $ 25.40 | | | | |
| 6/28/2013 | 051112-406287 | TSG | May 11, 2012 | Nagel, David | | $ 480.00 | $ 305.00 | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | |
| 6/28/2013 | 053013-406282 | TSG | May 30, 2013 | Dunham, David | | $ 1,117.10 | $ 389.35 | $389.35 | |
| | | | | Transcript | $ 385.25 | | | | |
| | | | | Exhibits | $ 4.10 | | | | |
| 6/28/2013 | 053013-406283 | TSG | May 30, 2013 | Dunham, David | | $ 412.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 6/28/2013 | 061313-406292 | TSG | June 13, 2013 | Levy, Robert | | $ 934.40 | $ 304.70 | $304.70 | |
| | | | | Transcript | $ 274.70 | | | | |
| | | | | Exhibits | $ 30.00 | | | | |
| 6/28/2013 | 061313-406293 | TSG | June 13, 2013 | Levy, Robert | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 6/28/2013 | 061313-406350 | TSG | June 13, 2013 | Quintana, Fred | | $ 3,308.15 | $ 1,132.20 | $1,132.20 | |
| | | | | Transcript | $ 1,118.45 | | | | |
| | | | | Exhibits | $ 13.75 | | | | |
| 6/28/2013 | 061313-406351 | TSG | June 13, 2013 | Quintana, Fred | | $ 907.50 | $ 597.50 | $597.50 | |
| | | | | Video Cost | $ 597.50 | | | | |
| 6/28/2013 | 061313-406354 | TSG | June 13, 2013 | Cohen, Diana | | $ 2,097.00 | $ 772.30 | $772.30 | |
| | | | | Transcript | $ 609.70 | | | | |
| | | | | Exhibits | $ 162.60 | | | | |
| 6/28/2013 | 061313-406355 | TSG | June 13, 2013 | Cohen, Diana | | $ 457.50 | $ 327.50 | $327.50 | |
| | | | | Video Costs | $ 327.50 | | | | |
| 6/28/2013 | 061413-204136 | TSG | June 14, 2013 | Stupp, Steven E. | | $ 267.50 | $ 79.90 | $79.90 | |
| | | | | Transcript | $ 74.10 | | | | |
| | | | | Exhibits | $ 5.80 | | | | |
| 6/28/2013 | 061413-204137 | TSG | June 14, 2013 | Stupp, Steven E. | | $ 210.00 | $ 125.00 | $125.00 | |
| | | | | Video Cost | $ 125.00 | | | | |
| 6/28/2013 | 062113-204140 | TSG | June 21, 2013 | Peterson, Roderick (Neomagic) | | $ 1,259.85 | $ 648.95 | $648.95 | |
| | | | | Transcript | $ 310.65 | | | | |
| | | | | Exhibits | $ 338.30 | | | | |
| 6/28/2013 | 062113-204141 | TSG | June 21, 2013 | Peterson, Roderick (Neomagic) | | $ 130.00 | $ 90.00 | $90.00 | |
| | | | | Video Cost | $ 90.00 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2013 | CS1788647 | Veritext | June 19, 2013 | Van Os, Marcel | | $ 2,530.00 | $ 1,084.00 | $1,084.00 | |
| | | | | Transcript | $ 991.25 | | | | |
| | | | | Exhibits | $ 92.75 | | | | |
| 6/30/2013 | 062113-121165 | TSG | June 21, 2013 | Intersimone, David (Embarcadero Tech) | | $ 1,107.20 | $ 385.30 | $385.30 | |
| | | | | Transcript | $ 381.90 | | | | |
| | | | | Exhibits | $ 3.40 | | | | |
| 6/30/2013 | 062113-121166 | TSG | June 21, 2013 | Intersimone, David (Embarcadero Tech) | | $ 435.00 | $ 260.00 | $260.00 | |
| | | | | Video Cost | $ 260.00 | | | | |
| 6/30/2013 | 052413-121133 | TSG | May 24, 2013 | Martheus, Robin E. | | $ 1,849.00 | $ 656.50 | $656.50 | |
| | | | | Transcript | $ 609.70 | | | | |
| | | | | Exhibits | $ 46.80 | | | | |
| 6/30/2013 | 052413-121134 | TSG | May 24, 2013 | Martheus, Robin E. | | $ 525.00 | $ 350.00 | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | |
| 6/30/2013 | 061813-121135 | TSG | June 18, 2013 | Hackborn, Dianne | | $ 2,477.55 | $ 839.50 | $839.50 | |
| | | | | Transcript | $ 780.55 | | | | |
| | | | | Exhibits | $ 58.95 | | | | |
| 6/30/2013 | 061813-121136 | TSG | June 18, 2013 | Hackborn, Dianne | | $ 637.50 | $ 417.50 | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | |
| 6/30/2013 | 061813-121141 | TSG | June 18, 2013 | Orange, David | | $ 1,256.80 | $ 458.05 | $458.05 | |
| | | | | Transcript | $ 398.65 | | | | |
| | | | | Exhibits | $ 59.40 | | | | |
| 6/30/2013 | 061813-121142 | TSG | June 18, 2013 | Orange, David | | $ 390.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 6/30/2013 | 061913-121143 | TSG | June 19, 2013 | Frid-Nielsen, Lars | | $ 1,185.40 | $ 392.75 | $392.75 | |
| | | | | Transcript | $ 365.15 | | | | |
| | | | | Exhibits | $ 27.60 | | | | |
| 6/30/2013 | 061913-121144 | TSG | June 19, 2013 | Frid-Nielsen, Lars | | $ 412.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 6/30/2013 | 061913-121149 | TSG | June 19, 2013 | Guay, John F. | | $ 2,868.60 | $ 1,032.35 | $1,032.35 | |
| | | | | Transcript | $ 954.75 | | | | |
| | | | | Exhibits | $ 77.60 | | | | |
| 6/30/2013 | 061913-121150 | TSG | June 19, 2013 | Guay, John F. | | $ 637.50 | $ 417.50 | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | |
| 6/30/2013 | 062013-121151 | TSG | June 20, 2013 | Luke, Sean | | $ 1,036.45 | $ 269.30 | $269.30 | |
| | | | | Transcript | $ 264.65 | | | | |
| | | | | Exhibits | $ 4.65 | | | | |
| 6/30/2013 | 062013-121152 | TSG | June 20, 2013 | Luke, Sean | | $ 390.00 | $ 260.00 | $260.00 | |
| | | | | Video Cost | $ 260.00 | | | | |
| 6/30/2013 | 062013-121157 | TSG | June 20, 2013 | Steele, Oliver W. | | $ 1,233.80 | $ 422.55 | $422.55 | |
| | | | | Transcript | $ 405.35 | | | | |
| | | | | Exhibits | $ 17.20 | | | | |
| 6/30/2013 | 062013-121158 | TSG | June 20, 2013 | Steele, Oliver W. | | $ 412.50 | $ 282.50 | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | |
| 6/30/2013 | 062013-121161 | TSG | June 20, 2013 | Luciw, Bill | | $ 1,206.00 | $ 441.95 | $441.95 | |
| | | | | Transcript | $ 412.05 | | | | |
| | | | | Exhibits | $ 29.90 | | | | |
| 6/30/2013 | 062013-121162 | TSG | June 20, 2013 | Luciw, Bill | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2013 | 062113-121169 | TSG | June 21, 2013 | Harrington, Tim | | $ 1,228.50 | $ 436.40 | $436.40 | |
| | | | | Transcript | $ 422.10 | | | | |
| | | | | Exhibits | $ 14.30 | | | | |
| 6/30/2013 | 062113-121170 | TSG | June 21, 2013 | Harrington, Tim | | $ 412.50 | $ 282.50 | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | |
| 6/30/2013 | 062113-121173 | TSG | June 21, 2013 | Capps, Stephen | | $ 1,066.00 | $ 496.20 | $496.20 | |
| | | | | Transcript | $ 294.80 | | | | |
| | | | | Exhibits | $ 201.40 | | | | |
| 6/30/2013 | 062113-121174 | TSG | June 21, 2013 | Capps, Stephen | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 7/3/2013 | 50178 | Planet Depos | June 11, 2013 | Masui, Toshiyuki | | $ 3,119.00 | $ 19.00 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Exhibits | $ 19.00 | | | | |
| 7/3/2013 | 50972 | Planet Depos | June 11, 2013 | Masui, Toshiyuki | | $ 1,125.00 | $ 500.00 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 500.00 | | | | |
| 7/5/2013 | 060713-121339 | TSG | June 7, 2013 | Proul, Eric Kern | | $ 581.00 | $ 210.10 | $210.10 | |
| | | | | Transcript | $ 180.90 | | | | |
| | | | | Exhibits | $ 29.20 | | | | |
| 7/5/2013 | 060713-121340 | TSG | June 7, 2013 | Proul, Eric Kern | | $ 232.50 | $ 147.50 | $147.50 | |
| | | | | Video Cost | $ 147.50 | | | | |
| 7/5/2013 | 061113-121341 | TSG | June 11, 2013 | Westbrook, Paul | | $ 3,604.30 | $ 1,250.30 | $1,250.30 | |
| | | | | Transcript | $ 1,232.00 | | | | |
| | | | | Exhibits | $ 18.30 | | | | |
| 7/5/2013 | 061113-121342 | TSG | June 11, 2013 | Westbrook, Paul | | $ 817.50 | $ 462.50 | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | |
| 7/5/2013 | 061313-406288 | TSG | June 13, 2013 | Hung, Yat-Sang | | $ 2,258.65 | $ 829.70 | $829.70 | |
| | | | | Transcript | $ 626.45 | | | | |
| | | | | Exhibits | $ 203.25 | | | | |
| 7/5/2013 | 061313-406289 | TSG | June 13, 2013 | Hung, Yat-Sang | | $ 592.50 | $ 372.50 | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | |
| 7/5/2013 | 061413-121345 | TSG | June 14, 2013 | Schaffer, Michael | | $ 1,183.95 | $ 339.90 | $339.90 | |
| | | | | Transcript | $ 311.55 | | | | |
| | | | | Exhibits | $ 28.35 | | | | |
| 7/5/2013 | 061413-121346 | TSG | June 14, 2013 | Schaffer, Michael | | $ 412.50 | $ 282.50 | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | |
| 7/5/2013 | 062013-406618 | TSG | June 20, 2013 | Bowers, Robert | | $ 1,491.80 | $ 655.70 | $655.70 | |
| | | | | Transcript | $ 489.10 | | | | |
| | | | | Exhibits | $ 166.60 | | | | |
| 7/5/2013 | 062013-406619 | TSG | June 20, 2013 | Bowers, Robert | | $ 367.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 7/5/2013 | 062113-406489 | TSG | June 21, 2013 | Cheyer, Adam | | $ 2,830.60 | $ 1,342.35 | $1,342.35 | |
| | | | | Transcript | $ 877.75 | | | | |
| | | | | Exhibits | $ 464.60 | | | | |
| 7/5/2013 | 062113-406490 | TSG | June 21, 2013 | Cheyer, Adam | | $ 682.50 | $ 462.50 | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | |
| 7/5/2013 | 062413-406566 | TSG | June 24, 2013 | Yamamoto, Hiroaki | | $ 740.90 | $ 253.00 | $253.00 | |
| | | | | Transcript | $ 247.90 | | | | |
| | | | | Exhibits | $ 5.10 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2013 | 062413-406567 | TSG | June 24, 2013 | Yamamoto, Hiroaki | | $ 367.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 7/5/2013 | 062413-406570 | TSG | June 24, 2013 | Yurtin, Wayne | | $ 1,758.00 | $ 679.25 | $679.25 | |
| | | | | Transcript | $ 586.25 | | | | |
| | | | | Exhibits | $ 93.00 | | | | |
| 7/5/2013 | 062413-406571 | TSG | June 24, 2013 | Yurtin, Wayne | | $ 570.00 | $ 395.00 | $395.00 | |
| | | | | Video Cost | $ 395.00 | | | | |
| 7/5/2013 | 062513-121351 | TSG | June 25, 2013 | Rangel, Arthur | | $ 2,307.30 | $ 1,433.30 | $1,433.30 | |
| | | | | Transcript | $ 469.00 | | | | |
| | | | | Exhibits | $ 964.30 | | | | |
| 7/5/2013 | 062513-121352 | TSG | June 25, 2013 | Rangel, Arthur | | $ 412.50 | $ 282.50 | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | |
| 7/5/2013 | 062513-406574 | TSG | June 25, 2013 | LeBarre, James A. | | $ 1,650.10 | $ 659.10 | $659.10 | |
| | | | | Transcript | $ 536.00 | | | | |
| | | | | Exhibits | $ 123.10 | | | | |
| 7/5/2013 | 062513-406575 | TSG | June 25, 2013 | LeBarre, James A. | | $ 525.00 | $ 350.00 | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | |
| 7/8/2013 | 49771 | Planet Depos | June 6, 2013 | Kim, Jinhyung | | $ 4,525.50 | $ 2,050.50 | $2,050.50 | |
| | | | | Transcript | $ 2,000.00 | | | | |
| | | | | Exhibits | $ 50.50 | | | | |
| 7/8/2013 | 49914 | Planet Depos | June 7, 2013 | Myoung, Daewoon | | $ 4,519.75 | $ 2,044.75 | $2,044.75 | |
| | | | | Transcript | $ 2,000.00 | | | | |
| | | | | Exhibits | $ 44.75 | | | | |
| 7/8/2013 | 50844 | Planet Depos | June 20, 2013 | Kim, Youngmi | | $ 5,080.75 | $ 2,905.75 | $2,905.75 | |
| | | | | Transcript | $ 2,662.50 | | | | |
| | | | | Exhibits | $ 243.25 | | | | |
| 7/8/2013 | 50856 | Planet Depos | June 20, 2013 | Kang, Byongjin | | $ 4,941.50 | $ 2,616.50 | $2,616.50 | |
| | | | | Transcript | $ 2,562.50 | | | | |
| | | | | Exhibits | $ 54.00 | | | | |
| 7/8/2013 | 51301 | Planet Depos | June 5, 2013 | Kim, Jinhyung | | $ 2,862.50 | $ 2,050.00 | $2,050.00 | |
| | | | | Video Cost | $ 2,050.00 | | | | |
| 7/8/2013 | 51306 | Planet Depos | June 6, 2013 | Kim, Jinhyung | | $ 1,937.50 | $ 1,500.00 | $1,500.00 | |
| | | | | Video Cost | $ 1,500.00 | | | | |
| 7/8/2013 | 51312 | Planet Depos | June 7, 2013 | Myoung, Daewoon | | $ 2,187.50 | $ 1,500.00 | $1,500.00 | |
| | | | | Video Cost | $ 1,500.00 | | | | |
| 7/8/2013 | 51400 | Planet Depos | June 20, 2013 | Kang, Byongjin | | $ 2,850.00 | $ 1,912.50 | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | |
| 7/8/2013 | 51418 | Planet Depos | June 20, 2013 | Kim, Youngmi | | $ 2,725.00 | $ 1,912.50 | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | |
| 7/8/2013 | 51885 | Planet Depos | June 5, 2013 | Kim, Jinhyung | | $ 5,308.00 | $ 2,803.00 | $2,803.00 | |
| | | | | Transcript | $ 2,750.00 | | | | |
| | | | | Exhibits | $ 53.00 | | | | |
| 7/10/2013 | NY1794309 | Veritext | June 27, 2013 | Landau, Kenneth | | $ 1,952.72 | $ 996.12 | $996.12 | |
| | | | | Transcript | $ 856.35 | | | | |
| | | | | Exhibits | $ 139.77 | | | | |
| 7/12/2013 | 51018 | Planet Depos | June 24, 2013 | Cheong, Joonkyo (Joseph) | | $ 4,761.75 | $ 2,456.75 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Transcript | $ 2,375.00 | | | | |
| | | | | Exhibits | $ 81.75 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2013 | 51279 | Planet Depos | June 27, 2013 | Kim, Hyunjung | | $ 5,719.50 | $ 3,204.50 | $3,204.50 | |
| | | | | Transcript | $ 2,937.50 | | | | |
| | | | | Exhibits | $ 267.00 | | | | |
| 7/12/2013 | 51600 | Planet Depos | June 28, 2013 | Bringert, Bjorn | | $ 4,403.05 | $ 2,030.25 | $2,030.25 | |
| | | | | Transcript | $ 2,000.00 | | | | |
| | | | | Exhibits | $ 30.25 | | | | |
| 7/12/2013 | 51965 | Planet Depos | June 24, 2013 | Cheong, Joonkyo (Joseph) | | $ 2,650.00 | $ 1,775.00 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 1,775.00 | | | | |
| 7/12/2013 | 51997 | Planet Depos | June 27, 2013 | Kim, Hyunjung | | $ 3,250.00 | $ 2,187.50 | $2,187.50 | |
| | | | | Video Cost | $ 2,187.50 | | | | |
| 7/12/2013 | 52021 | Planet Depos | June 28, 2013 | Bringert, Bjorn | | $ 2,312.50 | $ 1,500.00 | $1,500.00 | |
| | | | | Video Cost | $ 1,500.00 | | | | |
| 7/12/2013 | 062113-406722 | TSG | June 21, 2013 | Erickson, Thomas | | $ 1,111.80 | $ 382.10 | $382.10 | |
| | | | | Transcript | $ 381.90 | | | | |
| | | | | Exhibits | $ 0.20 | | | | |
| 7/12/2013 | 062113-406723 | TSG | June 21, 2013 | Erickson, Thomas | | $ 345.00 | $ 215.00 | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | |
| 7/12/2013 | 062513-406724 | TSG | June 25, 2013 | Clark, Cary | | $ 2,305.60 | $ 786.90 | $786.90 | |
| | | | | Transcript | $ 743.70 | | | | |
| | | | | Exhibits | $ 43.20 | | | | |
| 7/12/2013 | 062513-406725 | TSG | June 25, 2013 | Clark, Cary | | $ 637.50 | $ 417.50 | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | |
| 7/12/2013 | 062613-406730 | TSG | June 26, 2013 | Wood, Justin | | $ 1,429.30 | $ 543.60 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 475.70 | | | | |
| | | | | Exhibits | $ 67.90 | | | | |
| 7/12/2013 | 062613-406731 | TSG | June 26, 2013 | Wood, Justin | | $ 457.50 | $ 327.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 327.50 | | | | |
| 7/12/2013 | 062613-406734 | TSG | June 26, 2013 | Ashburn, Steven L. | | $ 1,671.60 | $ 627.95 | $627.95 | |
| | | | | Transcript | $ 566.15 | | | | |
| | | | | Exhibits | $ 61.80 | | | | |
| 7/12/2013 | 062613-406735 | TSG | June 26, 2013 | Ashburn, Steven L. | | $ 480.00 | $ 305.00 | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | |
| 7/12/2013 | 062613-406736 | TSG | June 26, 2013 | DiCarlo, Nick | | $ 3,217.35 | $ 1,070.95 | $1,070.95 | |
| | | | | Transcript | $ 988.90 | | | | |
| | | | | Exhibits | $ 82.05 | | | | |
| 7/12/2013 | 062613-406737 | TSG | June 26, 2013 | DiCarlo, Nick | | $ 772.50 | $ 552.90 | $552.90 | |
| | | | | Video Cost | $ 552.90 | | | | |
| 7/12/2013 | 062613-406868 | TSG | June 26, 2013 | Hood, Earl | | $ 781.25 | $ 262.50 | $262.50 | |
| | | | | Transcript | $ 251.25 | | | | |
| | | | | Exhibits | $ 11.25 | | | | |
| 7/12/2013 | 062613-406869 | TSG | June 26, 2013 | Hood, Earl | | $ 232.50 | $ 147.50 | $147.50 | |
| | | | | Video Cost | $ 147.50 | | | | |
| 7/12/2013 | 062713-406742 | TSG | June 27, 2013 | Kittlaus, Dag | | $ 2,563.99 | $ 1,180.95 | $1,180.95 | |
| | | | | Transcript | $ 760.45 | | | | |
| | | | | Exhibits | $ 420.50 | | | | |
| 7/12/2013 | 062713-406743 | TSG | June 27, 2013 | Kittlaus, Dag | | $ 637.50 | $ 372.50 | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/2013 | 062813-406746 | TSG | June 28, 2013 | Sohn, Hyung | | $    879.40 | $    338.85 | $338.85 | |
| | | | | Transcript | $    278.05 | | | | |
| | | | | Exhibits | 60.80 | | | | |
| 7/12/2013 | 062813-406747 | TSG | June 28, 2013 | Sohn, Hyung | | $    322.50 | $    192.50 | $192.50 | |
| | | | | Video Cost | 192.50 | | | | |
| 7/12/2013 | 062813-406750 | TSG | June 28, 2013 | Tchao, Michael | | $    1,979.90 | $    947.95 | $947.95 | |
| | | | | Transcript | 559.45 | | | | |
| | | | | Exhibits | 388.50 | | | | |
| 7/12/2013 | 062813-406751 | TSG | June 28, 2013 | Tchao, Michael | | $    480.00 | $    305.00 | $305.00 | |
| | | | | Video Cost | 305.00 | | | | |
| 7/12/2013 | 062813-406754 | TSG | June 28, 2013 | Sexton, Rory | | $    1,523.40 | $    608.45 | $608.45 | |
| | | | | Transcript | 492.45 | | | | |
| | | | | Exhibits | 116.00 | | | | |
| 7/12/2013 | 062813-406755 | TSG | June 28, 2013 | Sexton, Rory | | $    457.50 | $    282.50 | $282.50 | |
| | | | | Video Cost | 282.50 | | | | |
| 7/12/2013 | 062813-406758 | TSG | June 28, 2013 | Yurtin, Ivan W. | | $    758.20 | $    287.85 | $287.85 | |
| | | | | Transcript | 237.85 | | | | |
| | | | | Exhibits | 50.00 | | | | |
| 7/12/2013 | 062813-406759 | TSG | June 28, 2013 | Yurtin, Ivan W. | | $    277.50 | $    192.50 | $192.50 | |
| | | | | Video Cost | 192.50 | | | | |
| 7/12/2013 | 070213-406874 | TSG | July 2, 2013 | Alberty, Carl (Cirrus) | | $    757.50 | $    398.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | 174.20 | | | | |
| | | | | Exhibits | 224.30 | | | | |
| 7/12/2013 | 070213-406875 | TSG | July 2, 2013 | Alberty, Carl (Cirrus) | | $    232.50 | $    147.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | 147.50 | | | | |
| 7/12/2013 | 070213-406878 | TSG | July 2, 2013 | Rous, Bernard (ACM) | | $    1,226.20 | $    480.90 | $480.90 | |
| | | | | Transcript | 395.30 | | | | |
| | | | | Exhibits | 85.60 | | | | |
| 7/12/2013 | 070213-406879 | TSG | July 2, 2013 | Rous, Bernard (ACM) | | $    345.00 | $    215.00 | $215.00 | |
| | | | | Video Cost | 215.00 | | | | |
| 7/17/2013 | 070213-406920 | TSG | July 2, 2013 | Ng, Stan | | $    3,688.60 | $    708.85 | $708.85 | |
| | | | | Transcript | 539.35 | | | | |
| | | | | Exhibits | 169.50 | | | | |
| 7/17/2013 | 070213-406920 | TSG | July 2, 2013 | Imahiro, James | | $    3,588.60 | $    563.10 | $563.10 | |
| | | | | Transcript | 546.70 | | | | |
| | | | | Exhibits | 16.40 | | | | |
| 7/17/2013 | 070213-409621 | TSG | July 2, 2013 | Imahiro, James | | $    817.50 | $    552.50 | $552.50 | |
| | | | | Video Cost | 552.50 | | | | |
| 7/17/2013 | 062613-406900 | TSG | June 26, 2013 | Millet, Tim | | $    3,216.00 | $    2,406.35 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | 432.15 | | | | |
| | | | | Exhibits | 1,974.20 | | | | |
| 7/17/2013 | 062613-406901 | TSG | June 26, 2013 | Millet, Tim | | $    390.00 | $    260.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | 260.00 | | | | |
| 7/17/2013 | 062713-406904 | TSG | June 27, 2013 | Wysocki, Christpher R. | | $    1,829.20 | $    826.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | 542.70 | | | | |
| | | | | Exhibits | 283.80 | | | | |
| 7/17/2013 | 062713-406905 | TSG | June 27, 2013 | Wysocki, Christpher R. | | $    547.50 | $    372.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | 372.50 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/17/2013 | 062813-406908 | TSG | June 28, 2013 | Lebrun, Jean-Luc | | $ 665.00 | $ 224.80 | $224.80 | |
| | | | | Transcript | $ 221.10 | | | | |
| | | | | Exhibits | $ 3.70 | | | | |
| 7/17/2013 | 062813-406909 | TSG | June 28, 2013 | Lebrun, Jean-Luc | | $ 255.00 | $ 170.00 | $170.00 | |
| | | | | Video Cost | $ 170.00 | | | | |
| 7/17/2013 | 070113-406912 | TSG | July 1, 2013 | Shwarts, Scott | | $ 1,552.00 | $ 631.20 | $631.20 | |
| | | | | Transcript | $ 495.80 | | | | |
| | | | | Exhibits | $ 135.40 | | | | |
| 7/17/2013 | 070113-406913 | TSG | July 1, 2013 | Shwarts, Scott | | $ 480.00 | $ 305.00 | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | |
| 7/17/2013 | 070213-406914 | TSG | July 2, 2013 | Gold, Jon | | $ 661.60 | $ 224.75 | $224.75 | |
| | | | | Transcript | $ 204.35 | | | | |
| | | | | Exhibits | $ 20.40 | | | | |
| 7/17/2013 | 070213-406915 | TSG | July 2, 2013 | Gold, Jon | | $ 232.50 | $ 147.50 | $147.50 | |
| | | | | Video Cost | $ 147.50 | | | | |
| 7/17/2013 | 070313-406933 | TSG | July 3, 2013 | Wyld, Jeremy | | $ 1,495.50 | $ 639.05 | $639.05 | |
| | | | | Transcript | $ 458.95 | | | | |
| | | | | Exhibits | $ 180.10 | | | | |
| 7/17/2013 | 070313-406934 | TSG | July 3, 2013 | Wyld, Jeremy | | $ 390.00 | $ 260.00 | $260.00 | |
| | | | | Video Cost | $ 260.00 | | | | |
| 7/17/2013 | 070313-406937 | TSG | July 3, 2013 | Garcia, Robert | | $ 1,497.00 | $ 529.40 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 522.60 | | | | |
| | | | | Exhibits | $ 6.80 | | | | |
| 7/17/2013 | 070313-406938 | TSG | July 3, 2013 | Garcia, Robert | | $ 435.00 | $ 305.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 305.00 | | | | |
| 7/19/2013 | NY1802892 | Veritext | July 16, 2013 | Hsieh, Ann | | $ 2,047.68 | $ 2,005.10 | $2,005.10 | |
| | | | | Transcript | $ 752.40 | | | | |
| | | | | Exhibits | $ 299.60 | | | | |
| | | | | Exhibits | $ 953.10 | | | | |
| 7/24/2013 | 070313-407092 | TSG | July 3, 2013 | Biovona, Eric (Dartmouth) | | $ 750.00 | $ 440.00 | $440.00 | |
| | | | | Video Cost | $ 440.00 | | | | |
| 7/24/2013 | 070213-407082 | TSG | July 2, 2013 | Vora, Kumar | | $ 2,256.00 | $ 826.25 | $826.25 | |
| | | | | Video Cost | $ 796.25 | | | | |
| | | | | Exhibits | $ 30.00 | | | | |
| 7/24/2013 | 070213-407083 | TSG | July 2, 2013 | Vora, Kumar | | $ 693.75 | $ 473.75 | $473.75 | |
| | | | | Video Cost | $ 473.75 | | | | |
| 7/24/2013 | 070213-407086 | TSG | July 2, 2013 | De Icaza, Miquel | | $ 2,673.50 | $ 980.50 | $980.50 | |
| | | | | Transcript | $ 938.00 | | | | |
| | | | | Exhibits | $ 42.50 | | | | |
| 7/24/2013 | 070213-407087 | TSG | July 2, 2013 | De Icaza, Miquel | | $ 660.00 | $ 440.00 | $440.00 | |
| | | | | Video Cost | $ 440.00 | | | | |
| 7/24/2013 | 070313-407095 | TSG | July 3, 2013 | Steadfast, Jeffrey | | $ 1,762.50 | $ 636.95 | $636.95 | |
| | | | | Transcript | $ 613.05 | | | | |
| | | | | Exhibits | $ 23.90 | | | | |
| 7/24/2013 | 070313-407096 | TSG | July 3, 2013 | Steadfast, Jeffrey | | $ 615.00 | $ 395.00 | $395.00 | |
| | | | | Video Cost | $ 395.00 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/24/2013 | 070313-470090 | TSG | July 3, 2013 | Biovona, Eric (Dartmouth) | | $ 2,353.40 | $ 923.65 | $923.65 | |
| | | | | Transcript | $ 787.25 | | | | |
| | | | | Exhibits | $ 136.40 | | | | |
| 7/24/2013 | 070813-407099 | TSG | July 8, 2013 | Miller, Dr. Jim | | $ 13,869.80 | $ 501.10 | $501.10 | |
| | | | | Transcript | $ 475.70 | | | | |
| | | | | Exhibits | $ 25.40 | | | | |
| 7/24/2013 | 070813-407100 | TSG | July 8, 2013 | Miller, Dr. Jim | | $ 547.50 | $ 372.50 | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | |
| 7/24/2013 | 070913-407103 | TSG | July 9, 2013 | Joswiak, Greg | | $ 2,211.90 | $ 1,068.80 | $1,068.80 | |
| | | | | Transcript | $ 623.10 | | | | |
| | | | | Exhibits | $ 445.70 | | | | |
| 7/24/2013 | 070913-407104 | TSG | July 9, 2013 | Joswiak, Greg | | $ 457.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 7/24/2013 | 071013-401108 | TSG | July 10, 2013 | Tiene, Kevin | | $ 625.00 | $ 350.00 | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | |
| 7/24/2013 | 071013-407107 | TSG | July 10, 2013 | Tiene, Kevin | | $ 1,504.20 | $ 554.15 | $554.15 | |
| | | | | Transcript | $ 512.55 | | | | |
| | | | | Exhibits | $ 41.60 | | | | |
| 7/24/2013 | 071113-407109 | TSG | July 11, 2013 | Winship, Daniel N. | | $ 608.15 | $ 194.70 | $194.70 | |
| | | | | Transcript | $ 190.95 | | | | |
| | | | | Exhibits | $ 3.75 | | | | |
| 7/24/2013 | 071113-407110 | TSG | July 11, 2013 | Winship, Daniel N. | | $ 255.00 | $ 170.00 | $170.00 | |
| | | | | Video Cost | $ 170.00 | | | | |
| 7/26/2013 | 52875 | Planet Depos | July 3, 2013 | Park, Sung-geun | | $ 2,850.00 | $ 1,912.50 | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | |
| 7/26/2013 | 51709 | Planet Depos | July 3, 2013 | Park, Sung-geun | | $ 5,254.25 | $ 2,749.25 | $2,749.25 | |
| | | | | Transcript | $ 2,562.50 | | | | |
| | | | | Exhibits | $ 186.75 | | | | |
| 7/26/2013 | 51850 | Planet Depos | July 5, 2013 | Lee, Huijae | | $ 5,270.50 | $ 2,595.50 | $2,595.50 | |
| | | | | Transcript | $ 2,562.50 | | | | |
| | | | | Exhibits | $ 33.00 | | | | |
| 7/26/2013 | 52574 | Planet Depos | June 10, 2013 | Cho, Joonyoung | | $ 635.00 | $ 535.00 | $0.00 | These costs are duplicative of costs requested in Schedule C-1 and should be excluded; this witness relates to Samsung's offensive case |
| | | | | Transcript | $ 490.75 | | | | |
| | | | | Exhibits | $ 44.25 | | | | |
| 7/26/2013 | 52901 | Planet Depos | July 5, 2013 | Lee, Huijae | | $ 2,787.50 | $ 1,912.50 | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | |
| 7/30/2013 | CS1812216 | Veritext | June 19, 2013 | Van Os, Marcel | | $ 380.00 | $ 361.40 | $361.40 | |
| | | | | Video Cost | $ 361.40 | | | | |
| 7/30/2013 | CS1804505 | Veritext | June 25, 2013 | Anzures, Freddy | | $ 1,949.07 | $ 732.57 | $732.57 | |
| | | | | Transcript | $ 669.50 | | | | |
| | | | | Exhibits | $ 63.07 | | | | |
| 7/31/2013 | 062413-407394 | TSG | June 24, 2013 | Kandasamy, Naga Karthick (Intel Corp) | | $ 4,688.65 | $ 2,146.80 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 1,193.70 | | | | |
| | | | | Exhibits | $ 953.10 | | | | |
| 7/31/2013 | 062413-407395 | TSG | June 24, 2013 | Kandasamy, Naga Karthick (Intel Corp) | | $ 265.00 | $ 225.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 225.00 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2013 | 062513-407312 | TSG | June 25, 2013 | Blevins, Tony J. | | $ 809.30 | $ 292.15 | | $292.15 | |
| | | | | Transcript | $ 264.65 | | | | | |
| | | | | Exhibits | $ 27.50 | | | | | |
| 7/31/2013 | 062513-407313 | TSG | June 25, 2013 | Blevins, Tony J. | | $ 345.00 | $ 215.00 | | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | | |
| 7/31/2013 | 062513-407398 | TSG | June 25, 2013 | Mennchen, Ulrich | | $ 3,503.25 | $ 1,103.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 1,103.00 | | | | | |
| 7/31/2013 | 062513-407399 | TSG | June 25, 2013 | Mennchen, Ulrich | | $ 225.00 | $ 225.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 225.00 | | | | | |
| 7/31/2013 | 062613-407316 | TSG | June 26, 2013 | Price, Vincent (ProQuest LLC) | | $ 708.70 | $ 255.90 | | $255.90 | |
| | | | | Transcript | $ 227.80 | | | | | |
| | | | | Exhibits | $ 28.10 | | | | | |
| 7/31/2013 | 062613-407317 | TSG | June 26, 2013 | Price, Vincent (ProQuest LLC) | | $ 277.50 | $ 192.50 | | $192.50 | |
| | | | | Video Cost | $ 192.50 | | | | | |
| 7/31/2013 | 062713-407320 | TSG | June 27, 2013 | Titi, Justin | | $ 1,295.30 | $ 602.65 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 365.15 | | | | | |
| | | | | Exhibits | $ 237.50 | | | | | |
| 7/31/2013 | 062713-407321 | TSG | June 27, 2013 | Titi, Justin | | $ 480.00 | $ 350.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 350.00 | | | | | |
| 7/31/2013 | 070213-407324 | TSG | July 2, 2013 | Wolfe, Steven | | $ 1,562.80 | $ 560.10 | | $560.10 | |
| | | | | Transcript | $ 542.70 | | | | | |
| | | | | Exhibits | $ 17.40 | | | | | |
| 7/31/2013 | 070213-407325 | TSG | July 2, 2013 | Wolfe, Steven | | $ 525.00 | $ 350.00 | | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | | |
| 7/31/2013 | 070313-204277 | TSG | July 3, 2013 | Beyers, Robert (Morgan Lewis) | | $ 1,194.90 | $ 502.25 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 365.15 | | | | | |
| | | | | Exhibits | $ 137.10 | | | | | |
| 7/31/2013 | 070313-204278 | TSG | July 3, 2013 | Beyers, Robert (Morgan Lewis) | | $ 390.00 | $ 260.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 260.00 | | | | | |
| 7/31/2013 | 070813-407326 | TSG | July 8, 2013 | Selberg, Erik W. | | $ 1,881.90 | $ 571.95 | | $571.95 | |
| | | | | Transcript | $ 492.45 | | | | | |
| | | | | Exhibits | $ 79.50 | | | | | |
| 7/31/2013 | 070813-407327 | TSG | July 8, 2013 | Selberg, Erik W. | | $ 412.50 | $ 282.50 | | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | | |
| 7/31/2013 | 071113-407330 | TSG | July 11, 2013 | Hall, Gary W. | | $ 988.35 | $ 307.95 | | $307.95 | |
| | | | | Transcript | $ 296.40 | | | | | |
| | | | | Exhibits | $ 11.55 | | | | | |
| 7/31/2013 | 071113-407331 | TSG | July 11, 2013 | Hall, Gary W. | | $ 345.00 | $ 215.00 | | $215.00 | |
| | | | | Video Cost | $ 215.00 | | | | | |
| 7/31/2013 | 071213-204271 | TSG | July 12, 2013 | Plaisant, Catherine | | $ 1,733.75 | $ 603.15 | | $603.15 | |
| | | | | Transcript | $ 587.10 | | | | | |
| | | | | Exhibits | $ 16.05 | | | | | |
| 7/31/2013 | 071213-204272 | TSG | July 12, 2013 | Plaisant, Catherine | | $ 637.50 | $ 462.50 | | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | | |
| 7/31/2013 | 071213-407337 | TSG | July 12, 2013 | McLeod, Kenneth | | $ 2,715.40 | $ 1,004.85 | | $1,004.85 | |
| | | | | Transcript | $ 948.05 | | | | | |
| | | | | Exhibits | $ 56.80 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2013 | 071213-407338 | TSG | July 12, 2013 | McLeod, Kenneth | | $ 727.50 | $ 262.50 | $262.50 | |
| | | | | Video Cost | $ 262.50 | | | | |
| 7/31/2013 | 071213-407402 | TSG | July 12, 2013 | Deniau, Thomas | | $ 1,494.20 | $ 448.00 | $448.00 | |
| | | | | Transcript | $ 442.40 | | | | |
| | | | | Exhibits | $ 5.60 | | | | |
| 7/31/2013 | 071213-407403 | TSG | July 12, 2013 | Deniau, Thomas | | $ 175.00 | $ - | - | |
| | | | | Video Cost | $ - | | | | |
| 7/31/2013 | 071613-204280 | TSG | July 16, 2013 | Miller, James B. (Google) | | $ 772.50 | $ 552.50 | $552.50 | |
| | | | | Video Cost | $ 552.50 | | | | |
| 7/31/2013 | 071613-204279 | TSG | July 16, 2013 | Miller, James B. (Google) | | $ 2,301.90 | $ 841.30 | $841.30 | |
| | | | | Transcript | $ 817.60 | | | | |
| | | | | Exhibits | $ 23.70 | | | | |
| 7/31/2013 | 071613-407341 | TSG | July 16, 2013 | Grenier, Gerald (IEEE) | | $ 531.50 | $ 178.15 | $178.15 | |
| | | | | Transcript | $ 170.85 | | | | |
| | | | | Exhibits | $ 7.30 | | | | |
| 7/31/2013 | 071613-407342 | TSG | July 16, 2013 | Grenier, Gerald (IEEE) | | $ 255.00 | $ 170.00 | $170.00 | |
| | | | | Video Cost | $ 170.00 | | | | |
| 7/31/2013 | 071713-407345 | TSG | July 17, 2013 | Hochberg, Brad | | $ 1,606.20 | $ 585.95 | $585.95 | |
| | | | | Transcript | $ 552.75 | | | | |
| | | | | Exhibits | $ 33.20 | | | | |
| 7/31/2013 | 071713-407346 | TSG | July 17, 2013 | Hochberg, Brad | | $ 480.00 | $ 350.00 | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | |
| 7/31/2013 | 071813-407347 | TSG | July 18, 2013 | Denison, Justin | | $ 3,357.75 | $ 1,448.55 | $1,448.55 | |
| | | | | Transcript | $ 875.70 | | | | |
| | | | | Exhibits | $ 572.85 | | | | |
| 7/31/2013 | 071813-407348 | TSG | July 18, 2013 | Dennison, Justin | | $ 750.00 | $ 530.00 | $530.00 | |
| | | | | Video Cost | $ 530.00 | | | | |
| 7/31/2013 | 071813-407559 | TSG | July 18, 2013 | Kobb, Michael Joseph | | $ 2,178.20 | $ 783.55 | $783.55 | |
| | | | | Transcript | $ 767.15 | | | | |
| | | | | Exhibits | $ 16.40 | | | | |
| 7/31/2013 | 071813-407560 | TSG | July 18, 2013 | Kobb, Michael Joseph | | $ 592.50 | $ 417.50 | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | |
| 7/31/2013 | 071913-407351 | TSG | July 19, 2013 | Pendelton, Todd | | $ 1,046.50 | $ 345.85 | $345.86 | |
| | | | | Transcript | $ 298.15 | | | | |
| | | | | Exhibits | $ 47.70 | | | | |
| 7/31/2013 | 071913-407352 | TSG | July 19, 2013 | Pendelton, Todd | | $ 367.50 | $ 237.50 | $237.50 | |
| | | | | Video Cost | $ 237.50 | | | | |
| 7/31/2013 | 072513-204283 | TSG | July 25, 2013 | Hamilton, Jeff | | $ 2,301.00 | $ 837.60 | $837.60 | |
| | | | | Transcript | $ 709.65 | | | | |
| | | | | Exhibits | $ 127.95 | | | | |
| 7/31/2013 | 072513-204284 | TSG | July 25, 2013 | Hamilton, Jeff | | $ 817.50 | $ 552.50 | $552.50 | |
| | | | | Video Cost | $ 552.50 | | | | |
| 8/5/2013 | CS1815341 | Veritext | July 16, 2013 | Kocienda, Ken | | $ 1,978.16 | $ 1,165.66 | $1,165.66 | |
| | | | | Transcript | $ 1,069.20 | | | | |
| | | | | Exhibits | $ 96.46 | | | | |
| 8/7/2013 | 52067 | Planet Depos | July 9, 2013 | Wakasa, Ken | | $ 4,739.50 | $ 2,629.50 | $2,629.50 | |
| | | | | Transcript | $ 2,562.50 | | | | |
| | | | | Exhibits | $ 67.00 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2013 | 52269 | Planet Depos | July 11, 2013 | Lee, Sung Sik | | $ 4,918.50 | $ 2,643.50 | | $2,643.50 | |
| | | | | Transcript | $ 2,562.50 | | | | | |
| | | | | Exhibits | $ 81.00 | | | | | |
| 8/7/2013 | 52359 | Planet Depos | July 12, 2013 | Fuhr, Norbert | | $ 4,727.50 | $ 2,052.50 | | $2,052.50 | |
| | | | | Transcript | $ 2,000.00 | | | | | |
| | | | | Exhibits | $ 52.50 | | | | | |
| 8/7/2013 | 52429 | Planet Depos | July 14, 2013 | Pfeffer, Ulrich | | $ 6,961.75 | $ 3,086.75 | | $3,086.75 | |
| | | | | Transcript | $ 3,000.00 | | | | | |
| | | | | Exhibits | $ 86.75 | | | | | |
| 8/7/2013 | 52471 | Planet Depos | July 15, 2013 | Govert, Norbert | | $ 4,311.75 | $ 2,127.95 | | $2,127.95 | |
| | | | | Transcript | $ 2,000.00 | | | | | |
| | | | | Exhibits | $ 127.95 | | | | | |
| 8/7/2013 | 53050 | Planet Depos | July 9, 2013 | Wakasa, Ken | | $ 2,850.00 | $ 1,912.50 | | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | | |
| 8/7/2013 | 53055 | Planet Depos | July 11, 2013 | Lee, Sung Sik | | $ 2,850.00 | $ 1,912.50 | | $1,912.50 | |
| | | | | Video Cost | $ 1,912.50 | | | | | |
| 8/7/2013 | 53068 | Planet Depos | July 12, 2013 | Fuhr, Norbert | | $ 2,125.00 | $ 1,500.00 | | $1,500.00 | |
| | | | | Video Cost | $ 1,500.00 | | | | | |
| 8/7/2013 | 53077 | Planet Depos | July 14, 2013 | Pfeffer, Ulrich | | $ 3,062.50 | $ 2,250.00 | | $2,250.00 | |
| | | | | Video Cost | $ 2,250.00 | | | | | |
| 8/7/2013 | 53081 | Planet Depos | July 15, 2013 | Govert, Norbert | | $ 2,062.50 | $ 1,500.00 | | $1,500.00 | |
| | | | | Video Cost | $ 1,500.00 | | | | | |
| 8/7/2013 | 062813-408036 | TSG | June 28, 2013 | Nimmala, Srinivasan | | $ 3,000.15 | $ 2,083.25 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 481.65 | | | | | |
| | | | | Exhibits | $ 1,601.60 | | | | | |
| 8/7/2013 | 062813-408037 | TSG | June 28, 2013 | Nimmala, Srinivasan | | $ 435.00 | $ 305.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 305.00 | | | | | |
| 8/7/2013 | 06-28-13408039 | TSG | June 28, 2013 | Benner, Timothy | | $ 2,092.70 | $ 820.15 | | $820.15 | |
| | | | | Transcript | $ 680.05 | | | | | |
| | | | | Exhibits | $ 140.10 | | | | | |
| 8/7/2013 | 062813-408040 | TSG | June 28, 2013 | Benner, Timothy | | $ 592.50 | $ 417.50 | | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | | |
| 8/7/2013 | 070213-408045 | TSG | July 2, 2013 | Krugler, Eric | | $ 1,800.00 | $ 896.75 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 485.75 | | | | | |
| | | | | Exhibits | $ 411.00 | | | | | |
| 8/7/2013 | 070213-408046 | TSG | July 2, 2013 | Krugler, Eric | | $ 467.50 | $ 327.50 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 327.50 | | | | | |
| 8/7/2013 | 070313-408047 | TSG | July 3, 2013 | Bienvenu, David | | $ 2,102.40 | $ 738.90 | | $738.90 | |
| | | | | Transcript | $ 703.50 | | | | | |
| | | | | Exhibits | $ 35.40 | | | | | |
| 8/7/2013 | 070313-408048 | TSG | July 3, 2013 | Bienvenu, David | | $ 592.50 | $ 417.50 | | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | | |
| 8/7/2013 | 070913-408053 | TSG | July 9, 2013 | Buckley, Mark | | $ 2,236.80 | $ 851.85 | | $851.85 | |
| | | | | Transcript | $ 760.45 | | | | | |
| | | | | Exhibits | $ 91.40 | | | | | |
| 8/7/2013 | 070913-408054 | TSG | July 9, 2013 | Buckley, Mark | | $ 637.50 | $ 417.50 | | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2013 | 071213-408057 | TSG | July 12, 2013 | Waltrous, Bruce | | $    2,159.20 | $    823.90 | $823.90 | |
| | | | | Transcript | $    730.30 | | | | |
| | | | | Exhibits | $    93.60 | | | | |
| 8/7/2013 | 071213-408058 | TSG | July 12, 2013 | Waltrous, Bruce | | $    570.00 | $    395.00 | $395.00 | |
| | | | | Video Cost | $    395.00 | | | | |
| 8/7/2013 | 071713-408061 | TSG | July 17, 2013 | Cheng, Fred (Omnivision Technologies) | | $    2,331.25 | $    2,148.75 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $    71.25 | | | | |
| | | | | Exhibits | $    2,077.50 | | | | |
| 8/7/2013 | 071713-408062 | TSG | July 17, 2013 | Cheng, Fred (Omnivision Technologies) | | $    210.00 | $    125.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $    125.00 | | | | |
| 8/7/2013 | 071713-408066 | TSG | July 17, 2013 | Potter, David | | $    1,338.85 | $    462.75 | $462.75 | |
| | | | | Transcript | $    458.85 | | | | |
| | | | | Exhibits | $    3.90 | | | | |
| 8/7/2013 | 071713-408067 | TSG | July 17, 2013 | Potter, David | | $    615.00 | $    440.00 | $440.00 | |
| | | | | Video Cost | $    440.00 | | | | |
| 8/7/2013 | 071813-408071 | TSG | July 18, 2013 | Balducci, Juan V. Esteve | | $    1,021.95 | $    349.85 | $349.85 | |
| | | | | Transcript | $    344.85 | | | | |
| | | | | Exhibits | $    5.00 | | | | |
| 8/7/2013 | 071813-408072 | TSG | July 18, 2013 | Balducci, Juan V. Esteve | | $    390.00 | $    260.00 | $260.00 | |
| | | | | Video Cost | $    260.00 | | | | |
| 8/7/2013 | 072313-408076 | TSG | July 23, 2013 | Schiller, Phil | | $    3,701.70 | $    1,738.65 | $1,738.65 | |
| | | | | Transcript | $    1,182.55 | | | | |
| | | | | Exhibits | $    556.10 | | | | |
| 8/7/2013 | 072313-408077 | TSG | July 23, 2013 | Schiller, Phil | | $    761.25 | $    496.25 | $496.25 | |
| | | | | Video Cost | $    496.25 | | | | |
| 8/7/2013 | 072513-408080 | TSG | July 25, 2013 | Freedman, Gordon | | $    1,429.40 | $    736.75 | $736.75 | |
| | | | | Transcript | $    365.15 | | | | |
| | | | | Exhibits | $    371.60 | | | | |
| 8/7/2013 | 072513-408081 | TSG | July 25, 2013 | Freedman, Gordon | | $    412.50 | $    282.50 | $282.50 | |
| | | | | Video Cost | $    282.50 | | | | |
| 8/7/2013 | 072513-408082 | TSG | July 25, 2013 | Kahle, Brewster | | $    2,228.15 | $    845.10 | $845.10 | |
| | | | | Transcript | $    713.55 | | | | |
| | | | | Exhibits | $    131.55 | | | | |
| 8/7/2013 | 072513-408083 | TSG | July 25, 2013 | Kahle, Brewster | | $    615.00 | $    395.00 | $395.00 | |
| | | | | Video Cost | $    395.00 | | | | |
| 8/7/2013 | 072613-408086 | TSG | July 26, 2013 | Lockheimer, Hiroshi | | $    3,243.85 | $    1,235.25 | $1,235.25 | |
| | | | | Transcript | $    1,215.85 | | | | |
| | | | | Exhibits | $    19.40 | | | | |
| 8/7/2013 | 072613-408087 | TSG | July 26, 2013 | Lockheimer, Hiroshi | | $    772.50 | $    552.50 | $552.50 | |
| | | | | Video Cost | $    552.50 | | | | |
| 8/19/2013 | 073113-408393 | TSG | July 31, 2013 | Sasson, Steven J. | | $    1,860.60 | $    664.85 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $    653.25 | | | | |
| | | | | Exhibits | $    11.60 | | | | |
| 8/19/2013 | 073113-408394 | TSG | July 31, 2013 | Sasson, Steven J. | | $    570.00 | $    395.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $    395.00 | | | | |
| 8/19/2013 | 080213-408397 | TSG | August 2, 2013 | Chen, Stephanie (Media Arts Lab) | | $    2,297.10 | $    1,306.10 | $1,306.10 | |
| | | | | Transcript | $    536.00 | | | | |
| | | | | Exhibits | $    770.10 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 8/19/2013 | 080213-408398 | TSG | August 2, 2013 | Chen, Stephanie (Media Arts Lab) | | $ 502.50 | $ 372.50 | $372.50 | |
| | | | | Video Cost | $ 372.50 | | | | |
| 8/21/2013 | CS1829048 | Verityext | June 25, 2013 | Anzures, Freddy | | $ 245.05 | $ 225.55 | $225.55 | |
| | | | | Video Cost | $ 225.55 | | | | |
| 8/22/2013 | CS1830134 | Veritext | July 16, 2013 | Kocienda, Ken | | $ 434.20 | $ 414.70 | $414.70 | |
| | | | | Video Cost | $ 414.70 | | | | |
| 8/23/2013 | 081413-408756 | TSG | August 14, 2013 | Donnelly, Mark | | $ 1,595.10 | $ 586.55 | $586.55 | |
| | | | | Transcript | $ 546.05 | | | | |
| | | | | Exhibits | $ 40.50 | | | | |
| 8/23/2013 | 081413-408757 | TSG | August 14, 2013 | Donnelly, Mark | | $ 412.50 | $ 282.50 | $282.50 | |
| | | | | Video Cost | $ 282.50 | | | | |
| 8/23/2013 | 081413-408758 | TSG | August 14, 2013 | Yamasani, Asmith (Google) | | $ 1,187.65 | $ 365.85 | $365.85 | |
| | | | | Transcript | $ 361.80 | | | | |
| | | | | Exhibits | $ 4.05 | | | | |
| 8/23/2013 | 081413-408759 | TSG | August 14, 2013 | Yamasani, Asmith (Google) | | $ 367.50 | $ 362.50 | $362.50 | |
| | | | | Video Cost | $ 362.50 | | | | |
| 8/30/2013 | 081613-409083 | TSG | August 16, 2013 | Hing, Kenzo Fong | | $ 1,985.35 | $ 765.40 | $765.40 | |
| | | | | Transcript | $ 745.45 | | | | |
| | | | | Exhibits | $ 19.95 | | | | |
| 8/30/2013 | 081613-409083 | TSG | August 16, 2013 | Maccoun, James | | $ 633.00 | $ 214.50 | $214.50 | |
| | | | | Transcript | $ 201.00 | | | | |
| | | | | Exhibits | $ 13.50 | | | | |
| 8/30/2013 | 081613-409084 | TSG | August 16, 2013 | Maccoun, James | | $ 963.75 | $ 653.75 | $653.75 | |
| | | | | Video Cost | $ 653.75 | | | | |
| 8/30/2013 | 072613-409081 | TSG | July 26, 2013 | LeBlanc, James Dennis | | $ 836.60 | $ 372.10 | $372.10 | |
| | | | | Transcript | $ 234.50 | | | | |
| | | | | Exhibits | $ 137.60 | | | | |
| 8/30/2013 | 072613-409082 | TSG | July 26, 2013 | LeBlanc, James Dennis | | $ 277.50 | $ 192.50 | $192.50 | |
| | | | | Video Cost | $ 192.50 | | | | |
| 9/10/2013 | 082313-314908 | TSG | August 23, 2013 | Donnelly, Mark | | $ 1,662.90 | $ 1,011.20 | $1,011.20 | |
| | | | | Transcript | $ 341.70 | | | | |
| | | | | Exhibits | $ 669.50 | | | | |
| 9/10/2013 | 082313-314909 | TSG | August 23, 2013 | Donnelly, Mark | | $ 401.25 | $ 271.25 | $271.25 | |
| | | | | Video Cost | $ 271.25 | | | | |
| 9/27/2013 | 091913-410463 | TSG | September 19, 2013 | Fuja, Thomas E. | | $ 3,338.30 | $ 1,774.00 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 864.30 | | | | |
| | | | | Exhibits | $ 909.70 | | | | |
| 9/27/2013 | 091913-410464 | TSG | September 19, 2013 | Fuja, Thomas E. | | $ 727.50 | $ 462.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 462.50 | | | | |
| 9/27/2013 | 092013-410467 | TSG | September 20, 2013 | Fuja, Thomas E. | | $ 1,709.30 | $ 671.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 624.30 | | | | |
| | | | | Exhibits | $ 47.20 | | | | |
| 9/27/2013 | 092013-410468 | TSG | September 20, 2013 | Fuja, Thomas E. | | $ 502.50 | $ 327.50 | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 327.50 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | 092013-410614 | TSG | September 20, 2013 | Chandler, Sarah | | $      1,959.00 | $      710.60 | | $710.60 | |
| | | | | Transcript | $        683.40 | | | | | |
| | | | | Exhibits | $          27.20 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | 092013-410615 | TSG | September 20, 2013 | Chandler, Sarah | | $ 547.50 | $ 327.50 | $327.50 | |
| | | | | Video Cost | $ 327.50 | | | | |
| 9/30/2013 | 092713-410616 | TSG | September 22, 2013 | Wigdor, Daniel | | $ 4,063.40 | $ 2,302.60 | $2,302.60 | |
| | | | | Transcript | $ 1,202.80 | | | | |
| | | | | Exhibits | $ 1,099.80 | | | | |
| 9/30/2013 | 092713-410617 | TSG | September 22, 2013 | Wigdor, Daniel | | $ 1,003.75 | $ 693.75 | $693.75 | |
| | | | | Video Cost | $ 693.75 | | | | |
| 10/7/2013 | 092613-410942 | TSG | September 26, 2013 | Snoeren, Alex | | $ 1,680.30 | $ 654.20 | $654.20 | |
| | | | | Transcript | $ 586.10 | | | | |
| | | | | Exhibits | $ 68.10 | | | | |
| 10/7/2013 | 092613-410943 | TSG | September 26, 2013 | Snoeren, Alex | | $ 423.75 | $ 293.75 | $293.75 | |
| | | | | Video Cost | $ 293.75 | | | | |
| 10/7/2013 | 092713-410932 | TSG | September 27, 2013 | Rebstein, David J. | | $ 4,482.60 | $ 2,292.30 | $2,292.30 | |
| | | | | Transcript | $ 1,162.80 | | | | |
| | | | | Exhibits | $ 1,129.50 | | | | |
| 10/7/2013 | 092713-410933 | TSG | September 27, 2013 | Rebstein, David J. | | $ 783.75 | $ 518.75 | $518.75 | |
| | | | | Video Cost | $ 518.75 | | | | |
| 10/7/2013 | 092713-410936 | TSG | September 27, 2013 | Erdem, Tulin | | $ 3,763.00 | $ 1,684.25 | $1,684.25 | |
| | | | | Transcript | $ 988.25 | | | | |
| | | | | Exhibits | $ 696.00 | | | | |
| 10/7/2013 | 092713-410937 | TSG | September 27, 2013 | Erdem, Tulin | | $ 705.00 | $ 440.00 | $440.00 | |
| | | | | Video Cost | $ 440.00 | | | | |
| 10/11/2013 | 091913-410989 | TSG | September 19, 2013 | Mowry, Todd | | $ 3,305.40 | $ 1,273.10 | $1,273.10 | |
| | | | | Transcript | $ 1,204.30 | | | | |
| | | | | Exhibits | $ 68.80 | | | | |
| 10/11/2013 | 091913-410990 | TSG | September 19, 2013 | Mowry, Todd | | $ 840.00 | $ 530.00 | $530.00 | |
| | | | | Video Cost | $ 530.00 | | | | |
| 10/11/2013 | 092413-410992 | TSG | September 24, 2013 | Jeffay, Kevin | | $ 727.50 | $ 462.50 | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | |
| 10/11/2013 | 092413-410991 | TSG | September 24, 2013 | Jeffay, Kevin | | $ 3,783.65 | $ 2,365.15 | $2,365.15 | |
| | | | | Transcript | $ 881.05 | | | | |
| | | | | Exhibits | $ 1,484.10 | | | | |
| 10/11/2013 | 092513-410997 | TSG | September 25, 2013 | Vellturo, Christopher | | $ 3,470.10 | $ 1,601.60 | $1,601.60 | |
| | | | | Transcript | $ 1,071.50 | | | | |
| | | | | Exhibits | $ 530.10 | | | | |
| 10/11/2013 | 092513-410998 | TSG | September 25, 2013 | Vellturo, Christopher | | $ 772.50 | $ 507.50 | $507.50 | |
| | | | | Video Cost | $ 507.50 | | | | |
| 10/11/2013 | 092513-411001 | TSG | September 25, 2013 | Snoeren, Alex | | $ 3,163.20 | $ 1,288.85 | $1,288.85 | |
| | | | | Transcript | $ 1,065.85 | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Exhibits | $ 223.00 | | | | | |
| 10/11/2013 | 092513-411002 | TSG | September 25, 2013 | Snoeren, Alex | | $ 693.75 | $ 473.75 | | $473.75 | |
| | | | | Video Cost | $ 473.75 | | | | | |
| 10/11/2013 | 092613-411005 | TSG | September 26, 2013 | Cockburn, Andrew | | $ 4,744.90 | $ 3,127.20 | | $3,127.20 | |
| | | | | Transcript | $ 877.70 | | | | | |
| | | | | Exhibits | $ 2,249.50 | | | | | |
| 10/11/2013 | 092613-411006 | TSG | September 26, 2013 | Cockburn, Andrew | | $ 637.50 | $ 417.50 | | $417.50 | |
| | | | | Video Cost | $ 417.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | 092613-411009 | TSG | September 26, 2013 | Storer, James | | $ 4,760.40 | $ 3,190.25 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 879.65 | | | | | |
| | | | | Exhibits | $ 2,310.60 | | | | | |
| 10/11/2013 | 092613-411010 | TSG | September 26, 2013 | Storer, James | | $ 716.25 | $ 496.25 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 496.25 | | | | | |
| 10/11/2013 | 092713-411013 | TSG | September 27, 2013 | Ordover, Janusz | | $ 2,734.50 | $ 994.70 | | $994.70 | |
| | | | | Transcript | $ 964.80 | | | | | |
| | | | | Exhibits | $ 29.90 | | | | | |
| 10/11/2013 | 092713-411014 | TSG | September 27, 2013 | Ordover, Janusz | | $ 750.00 | $ 485.00 | | $485.00 | |
| | | | | Video Cost | $ 485.00 | | | | | |
| 10/11/2013 | 092713-411017 | TSG | September 27, 2013 | Cockburn, Andrew | | $ 1,727.10 | $ 613.25 | | $613.25 | |
| | | | | Transcript | $ 606.35 | | | | | |
| | | | | Exhibits | $ 6.90 | | | | | |
| 10/11/2013 | 092713-411018 | TSG | September 27, 2013 | Cockburn, Andrew | | $ 480.00 | $ 305.00 | | $305.00 | |
| | | | | Video Cost | $ 305.00 | | | | | |
| 10/11/2013 | 092713-411021 | TSG | September 27, 2013 | Storer, James | | $ 1,538.60 | $ 487.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 484.80 | | | | | |
| | | | | Exhibits | $ 2.20 | | | | | |
| 10/11/2013 | 092713-411022 | TSG | September 27, 2013 | Storer, James | | $ 468.75 | $ 293.75 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 293.75 | | | | | |
| 10/11/2013 | 092713-411037 | TSG | September 27, 2013 | Hauser, John | | $ 4,317.60 | $ 2,455.50 | | $2,455.50 | |
| | | | | Transcript | $ 1,117.60 | | | | | |
| | | | | Exhibits | $ 1,337.90 | | | | | |
| 10/11/2013 | 092713-411038 | TSG | September 27, 2013 | Hauser, John | | $ 851.25 | $ 492.25 | | $492.25 | |
| | | | | Video Cost | $ 492.25 | | | | | |
| 10/11/2013 | 100113-411105 | TSG | October 1, 2013 | Chase, Jeffrey | | $ 4,557.90 | $ 2,444.05 | | $2,444.05 | |
| | | | | Transcript | $ 1,082.35 | | | | | |
| | | | | Exhibits | $ 1,361.70 | | | | | |
| 10/11/2013 | 100113-411106 | TSG | October 1, 2013 | Chase, Jeffrey | | $ 873.75 | $ 563.75 | | $563.75 | |
| | | | | Video Cost | $ 563.75 | | | | | |
| 10/11/2013 | 100113-411109 | TSG | October 1, 2013 | Foster, George | | $ 2,578.10 | $ 1,346.05 | | $1,346.05 | |
| | | | | Transcript | $ 579.55 | | | | | |
| | | | | Exhibits | $ 766.50 | | | | | |
| 10/11/2013 | 100113-411110 | TSG | October 1, 2013 | Foster, George | | $ 525.00 | $ 350.00 | | $350.00 | |
| | | | | Video Cost | $ 350.00 | | | | | |
| 10/11/2013 | 100213-411113 | TSG | October 2, 2013 | Rinard, Martin | | $ 6,505.25 | $ 4,576.65 | | $4,576.65 | |
| | | | | Transcript | $ 918.00 | | | | | |
| | | | | Exhibits | $ 3,658.65 | | | | | |
| 10/11/2013 | 100213-411114 | TSG | October 2, 2013 | Rinard, Martin | | $ 733.75 | $ 518.75 | | $518.75 | |
| | | | | Video Cost | $ 518.75 | | | | | |
| 10/11/2013 | 103113-411117 | TSG | October 3, 2013 | Chevalier, Judith | | $ 4,809.90 | $ 3,325.45 | | $3,325.45 | |
| | | | | Transcript | $ 1,048.70 | | | | | |
| | | | | Exhibits | $ 1,735.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | 100313-411118 | TSG | October 3, 2013 | Chevalier, Judith | | $ 796.25 | $ 541.25 | | $541.25 | |
| | | | | Video Cost | $ 541.25 | | | | | |
| 10/11/2013 | 100413-411123 | TSG | October 4, 2013 | Donaldson, Richard | | $ 2,023.80 | $ 775.40 | | $775.40 | |
| | | | | Transcript | $ 732.90 | | | | | |
| | | | | Exhibits | $ 42.50 | | | | | |

ANNOTATED SCHEDULE C1 (DEPOSITIONS)

| Invoice Date | Invoice No. | Vendor | Date of Deposition | Witness / Cost Description | Detailed Cost Claimed | Total Charges Invoiced | Total Cost Claimed | | Maximum Allowable Amount | Unrecoverable Costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | 100413-411124 | TSG | October 4, 2013 | Donaldson, Richard | | $ 660.00 | $ 440.00 | | $440.00 | |
| | | | | Video Cost | $ 440.00 | | | | | |
| 10/18/2013 | 092713-411466 | TSG | September 27, 2013 | Taylor, Richard | | $ 3,756.95 | $ 1,675.30 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 933.30 | | | | | |
| | | | | Exhibits | $ 742.00 | | | | | |
| 10/18/2013 | 092713-411467 | TSG | September 27, 2013 | Taylor, Richard | | $ 220.00 | $ 180.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 180.00 | | | | | |
| 10/18/2013 | 100413-411470 | TSG | October 4, 2013 | Molfessis, Nicolas | | $ 1,943.40 | $ 596.30 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 576.70 | | | | | |
| | | | | Exhibits | $ 19.60 | | | | | |
| 10/18/2013 | 100413-411471 | TSG | October 4, 2013 | Molfessis, Nicolas | | $ 175.00 | $ 135.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 135.00 | | | | | |
| 10/18/2013 | 100413-411472 | TSG | October 4, 2013 | Greenberg, Saul | | $ 3,492.85 | $ 1,313.75 | | $1,313.75 | |
| | | | | Transcript | $ 1,118.90 | | | | | |
| | | | | Exhibits | $ 194.85 | | | | | |
| 10/18/2013 | 100413-411473 | TSG | October 4, 2013 | Greenberg, Saul | | $ 727.50 | $ 462.50 | | $462.50 | |
| | | | | Video Cost | $ 462.50 | | | | | |
| 12/31/2013 | 122013-414694 | TSG | December 20, 2013 | Walker, Michael | | $ 3,600.90 | $ 1,254.20 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Transcript | $ 1,063.50 | | | | | |
| | | | | Exhibits | $ 190.70 | | | | | |
| 12/31/2013 | 122013-414695 | TSG | December 20, 2013 | Walker, Michael | | $ 220.00 | $ 180.00 | | $0.00 | This witness relates to Samsung's offensive case |
| | | | | Video Cost | $ 180.00 | | | | | |
| | | | | | Total Claimed | $ 298,469.14 | | | $261,364.96 | |