# EXHIBIT 2
## (SUBMITTED UNDER SEAL)

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 101 | 2/8/2006 | Email from Gordie Freedman to Henri Lamiraux re Syncing with Purple Devices | APLNDC630-0000163586 | APLNDC630-0000163589 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 102 | N/A | Abstract Threaded Sync Adapter, Android Developers (http://developer.android.com/reference/android/content/AbstractThreadedSyncAdapter.html) | APLNDC630-0000879625 | APLNDC630-0000879628 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 103 | 1/9/2011 | Baker et al., Megastore: Providing Scalable, Highly Available Storage for Interactive Services (http://research.google.com/pubs/pub36971.html) | APLNDC630-0000879847 | APLNDC630-0000879858 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Andy Rubin<br>James Maccoun<br>Helena Roeber<br>Google Custodian of Records<br>Jeffrey Chase | Apple's utility patent claims. | | |
| 104 | 2012 | Corbett et al., Spanner:  Google's Globally-Distributed Database (http://research.google.com/archive/spanner.html) | APLNDC630-0000879868 | APLNDC630-879881 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Google Custodian of Records | Apple's utility patent claims. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 105 | N/A | Transferring Data Using Sync Adapters, Android Developers (http://developer.android.com/training/sync-adapters/index.html) | APLNDC630-0001906247 | APLNDC630-1906249 | Alex Snoeren<br>Paul Westbrook<br>Fred Quintana<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Jeffrey Chase<br>Andy Rubin<br>Helena Roeber<br>Google Custodian of Records | Apple's utility patent claims. | | |
| 106 | March 1998 | Nardi et al., Collaborative, programmable intelligent agents | APLNDC630-0000109800 | APLNDC630-0000109810 | Todd Mowry<br>James Miller<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 107 | 8/5/2010 | 2011-12 UX Roadmap: Opportunity Brief | S-ITC-001735469 | S-ITC-001735553 | Todd Mowry<br>Justin Denison<br>Kevin Jeffay | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 108 | N/A | iOS source code | | | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 109 | N/A | Apple practicing devices (devices made available for inspection) | N/A | N/A | Scott Forstall<br>Gregory Christie<br>Kenneth Kocienda<br>Gordon Freedman<br>Thomas Deniau<br>Todd Mowry<br>Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 110 | 10/9/2009 | Quick Search Box for Android: Search your phone and the web | APLNDC630-0000171798 | APLNDC630-0000171801 | Alex Snoeren<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Martin Rinard<br>Andy Rubin<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 111 | 10/9/2009 | Google Android Search Just Became Awesome | APLNDC630-0000171823 | APLNDC630-0000171824 | Christopher Vellturo Hiroshi Lockheimer Alex Snoeren Ann Hsieh Kenzo Fong Hing Dianne Hackborn Google Custodian of Records Martin Rinard Andy Rubin James Maccoun Fred Quintana Helena Roeber Paul Westbrook | Damages, secondary considerations, Apple's utility patent claims | | |
| 112 | 2010 | Android 2.3 Compatibility Definition | APLNDC630-0001370765 | APLNDC630-0001370790 | Alex Snoeren Hiroshi Lockheimer Ann Hsieh Kenzo Fong Hing Dianne Hackborn Fred Quintana Paul Westbrook Google Custodian of Records Martin Rinard | Apple's utility patent claims | | |
| 113 | 6/27/2007 | Walter Mossberg, "Testing out the iPhone," Wall Street Journal, June 27, 2007 | APLNDC-Y0000234932 | APLNDC-Y0000234936 | Christopher Vellturo Andrew Cockburn Philip Schiller Greg Joswiak Gregory Christie Kenneth Kocienda Freddy Anzures Scott Forstall Jeffrey Chase | Damages, secondary considerations. | | |
| 114 | N/A | "Processes and Threads" from Google website (http://developer.android.com/guide/ components/processes-and-threads.html). | APLNDC630-0000879713 | APLNDC630-0000879719 | Alex Snoeren Paul Westbrook Fred Quintana Hiroshi Lockheimer Ann Hsieh Kenzo Fong Hing Dianne Hackborn Google Custodian of Records Jeffrey Chase Christopher Vellturo Judy Chevalier James Maccoun Helena Roeber Cross-Examination | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 115 | 11/5/2009 | Email from YoungGyun Imre [Recipients please! Reading required] Samsung Corby TMO Responses | SAMNDCA630-06279877 | SAMNDCA630-06279886 | Christopher Vellturo Alex Snoeren Jeffrey Chase Cheolwoo Kim Justin Denison Judy Chevalier Jeffrey Chase Google Custodian of Records Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 116 | 9/17/2007 | Email from Erick Tseng re [Android-product] Cross-application Android UI issues we need toaddress | GOOG-NDCAL630-00062054 | GOOG-NDCAL630-00062057 | Andy Rubin Hiroshi Lockheimer Todd Mowry Christopher Vellturo Alex Snoeren Kenzo Fong Hing Ann Hsieh James Maccoun Fred Quintana Helena Roeber Paul Westbrook Google Custodian of Records Kevin Jeffay Judy Chevalier Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 117 | 3/11/2010 | S1, Motoroi, iPhone Comparative Analysis Report dated 3/11/2010 | S-ITC-001742947 | S-ITC-001743080 | Christopher Vellturo Andrew Cockburn Todd Mowry Saul Greenberg Justin Denison Kevin Jeffay Judy Chevalier Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 118 | January 2007 | January 2007 MacWorld Presentation | APLNDC-Y0000066914 | | Greg Joswiak Philip Schiller Scott Forstall Gregory Christie Kenneth Kocienda Freddy Anzures Cross-Examination | Damages, secondary considerations | | |
| 119 | 6/5/2009 | MIEUX - Emotional UX: Make it Emotional UX | SAMNDCA00206747 | SAMNDCA00206807 | Christopher Vellturo Andrew Cockburn MinKyung Kim Judy Chevalier Saul Greenber Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 120 | 5/10/2010 | Behold3 Usability Evaluation Results | SAMNDCA00508318 | SAMNDCA00508411 | Christopher Vellturo Wookyun Kho Sungsik Lee Andrew Cockburn Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 121 | 5/31/2010 | Victory Usability Evaluation Results | S-ITC-500042803 | S-ITC-500042911 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>YeoMoon Yoon<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 122 | 2012 Q2 | Summary of iPhone Buyer Surveys | E.g., APLNDC630-0000127692<br>APLNDC630-0001439288<br>APLNDC630-0000149470<br>APLNDC630-0000127252<br>APLNDC630-0000167955<br>APLNDC630-0000870318<br>APLNDC630-0001233115<br>APLNDC630-0001466887<br>APLNDC630-0001463541<br>APLNDC630-0001233406<br>APLNDC630-0000937009 | APLNDC630-0000127715<br>APLNDC630-0001439387<br>APLNDC630-0000149605<br>APLNDC630-0000127293<br>APLNDC630-0000168090<br>APLNDC630-0000870456<br>APLNDC630-0001233245<br>APLNDC630-0001466934<br>APLNDC630-0001463588<br>APLNDC630-0001233487<br>APLNDC630-0000937168 | Christopher Vellturo<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |
| 123 | 2012 Q1 | Summary of Smartphone Buyer / Market / Owner Surveys | E.g., APLNDC630-0001409994<br>APLNDC630-0000177658<br>APLNDC630-0001463186<br>APLNDC630-0001342197<br>APLNDC630-0000823415<br>APLNDC630-0001467057 | APLNDC630-0001410089<br>APLNDC630-0000177772<br>APLNDC630-0001463251<br>APLNDC630-0001342272<br>APLNDC630-0000823466<br>APLNDC630-0001467120 | Christopher Vellturo<br>James Imahiro<br>Philip Schiller<br>Gregory Christie<br>Greg Joswiak<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations | | |
| 124 | N/A | Android 1.6 Platform Highlights | APLNDC630-0000149209 | APLNDC630-0000149211 | Christopher Vellturo<br>Judy Chevalier<br>Alex Snoeren<br>Martin Rinard<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Google Custodian of Records<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 125 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 126 | N/A | Search, Android Developers (http://developer.android.com/guide/topics/search/index.html) | APLNDC630-0000171812 | APLNDC630-0000171813 | Google Custodian of Records<br>Ann Hsieh<br>Kenzo Fong Hing<br>Dianne Hackborn<br>Alex Snoeren<br>Martin Rinard<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 127 | 6/27/2007 | "The iPhone Matches Most of its Hype," NY Times, by David Pogue | APLNDC630-0000171819 | APLNDC630-0000171822 | Christopher Vellturo Scott Forstall Andrew Cockburn Judy Chevalier Saul Greenberg Philip Schiller Greg Joswiak Kenneth Kocienda Freddy Anzures Gregory Christie Cross-Examination | Damages, secondary considerations | | |
| 128 | N/A | iPhone and iPad manufacturing capacity schedules | APLNDC630-0001120880 APLNDC630-0001120881 APLNDC630-Y00009018 APLNDC630-Y00009021 | APLNDC630-0001120880 APLNDC630-0001120881 APLNDC630-Y00009018 APLNDC630-Y00009021 | Christopher Vellturo Mark Buckley Rory Sexton Tony Blevins Cross-Examination | Damages | | |
| 129 | April 2013 | Google, Wireless Shopper Study | APLNDC630-0001504504 | APLNDC630-0001504536 | Christopher Vellturo Judy Chevalier Ann Hsieh Andy Rubin Cross-Examination | Damages | | |
| 130 | N/A | Apple Line of Business Reports | APLNDC630-Y00000015 APLNDC630-Y00000014 APLNDC630-Y00009017 | APLNDC630-Y0000042 APLNDC630-Y00000014 APLNDC630-Y00009017 | Philip Schiller Greg Joswiak Christopher Vellturo Mark Buckley Georger Foster Judy Chevalier James Kearl Philip Schiller Cross-Examination | Damages, secondary considerations | | |
| 131 | | Apple US/WW Sales Data | APLNDC630-Y00000043 APLNDC630-Y00008985 APLNDC630-Y00009003 | APLNDC630-Y00000105 APLNDC630-Y00009002 APLNDC630-Y00009014 | Philip Schiller Greg Joswiak Christopher Vellturo Richard Donaldson James Kearl Mark Buckley Cross-Examination | Damages, secondary considerations | | |
| 132 | 8/4/2010 | August 2010 Presentation, Samsung's Use of Apple Patents in Smartphones | APLNDC00000388 | APLNDC00000410 | Philip Schiller Greg Joswiak BJ Watrous Boris Teksler Jun Won Lee Christopher Vellturo Chip Lutton Janusz Ordover Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 133 | 11/1/2007 | "Best Inventions of 2007," Time, by Lev Grossman, November 1, 2007 (including photo of cover) | APLNDC-Y0000146961 | APLNDC-Y0000146962 | Christopher Vellturo Judy Chevalier Philip Schiller Scott Forstall Gregory Christie Greg Joswiak Cross-Examination | Damages, secondary considerations | | |
| 134 | 11/23/2011 | "Patent Office Highlights Jobs's Innovations," New York Times, by Brian X. Chen | APLNDC-Y0000233352 | APLNDC-Y0000233352 | Philip Schiller Scott Forstall Gregory Christie Cross-Examination | Damages, secondary considerations | | |
| 135 | 1/11/2007 | "Apple Waves Its Wand at the Phone," New York Times, by Davis Pogue | APLNDC-Y0000235973 | APLNDC-Y0000235976 | Christopher Vellturo Greg Joswiak Judy Chevalier Philip Schiller Scott Forstall Gregory Christie Cross-Examination | Damages, secondary considerations | | |
| 136 | N/A | IDC Smartphone and Tablet Data | APLNDC-Z0000000001 APLNDC-Z0000000002 APLNDC-Z0000000003 APLNDC630-0001318179 APLNDC630-0001318381 APLNDC630-0001319285 APLNDC630-0001319732 APLNDC630-0000820352 APLNDC630-0001857360 APLNDC630-0001886272 APLNDC630-0001314083 APLNDC630-Y00009015 APLNDC630-Y00009020 | APLNDC-Z0000000001 APLNDC-Z0000000002 APLNDC-Z0000000003 APLNDC630-0001318179 APLNDC630-0001318381 APLNDC630-0001319285 APLNDC630-0001319732 APLNDC630-0000820352 APLNDC630-0001857360 APLNDC630-0001886272 APLNDC630-0001314083 APLNDC630-Y00009015 APLNDC630-Y00009020 | Christopher Vellturo Greg Joswiak Judy Chevalier Philip Schiller Scott Forstall Gregory Christie Cross-Examination | Damages, secondary considerations | | |
| 137 | 11/15/2012 | TmoNews, Did Local (Universal) Search Get Restored in Galaxy SIII Jelly Bean Update? (http://www.tmonews.com/2012/11/did-local-universal-search-get-restored-in-galaxy-s-iii-jelly-bean-update/) | David Beren, "Did Local (Universal) Search Get Restored In Galaxy S III Jelly Bean Update?," TmoNews, Nov. 15, 2012 (http://www.tmonews.com/2012/11/did-local-universalsearch-get-restored-in-galaxy-s-iii-jelly-bean-update/) | | Christopher Vellturo Judy Chevalier Hiroshi Lockheimer Andy Rubin Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 138 | 10/8/2009 | Email from Vic Gundotra re [mobileblog-reviewers] Re: QSB Blog Post for the Google Mobile Blog for Review | GOOG-NDCAL630-00070082 | GOOG-NDCAL630-00070083 | Alex Snoeren Christopher Vellturo Martin Rinard Marc Vanlerberghe Hiroshi Lockheimer Google Custodian of Records Kenzo Fong Hing Ann Hsieh James Maccoun Fred Quintana Helena Roeber Andy Rubin Paul Westbrook Judy Chevalier Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 139 | N/A | Summary of Hauser's Conjoint Survey - Animations | N/A | N/A | John Hauser Christopher Vellturo Cross-Examination | Damages, secondary considerations | | |
| 140 | N/A | Summary of Hauser's Conjoint Survey - Screenshots | N/A | N/A | John Hauser Christopher Vellturo Cross-Examination | Damages, secondary considerations | | |
| 141 | N/A | Summary of Hauser's Conjoint Survey - Results | N/A | N/A | John Hauser Christopher Vellturo Cross-Examination | Damages, secondary considerations | | |
| 142 | N/A | Summary of Christopher Vellturo's Damages Calculation | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 143 | N/A | Summary of Apple's Sales of iPhone and iPad | N/A | N/A | Christopher Vellturo Mark Buckley Philip Schiller Greg Joswiak Rory Sexton Cross-Examination | Damages, secondary considerations | | |
| 144 | N/A | Summary of iPhone News Coverage | N/A | N/A | Christopher Vellturo Mark Buckley Philip Schiller Greg Joswiak Cross-Examination | Damages, secondary considerations | | |
| 145 | 12/17/2008 | GravityTank, Touch Portfolio: Rollout Strategy Recommendation Based on Consumer Insight | SAMNDCA00178021 | SAMNDCA00178197 | Christopher Vellturo Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 146 | 3/2/2010 | Relative Evaluation Report on S1, iPhone | SAMNDCA00203880 | SAMNDCA00204010 | Christopher Vellturo Jeffrey Chase Kevin Jeffay Judy Chevalier MinKyung Kim Alex Snoeren Todd Mowry Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 147 | July 2008 | 3G iPhone US market impact | SAMNDCA00251506 | SAMNDCA00251522 | Christopher Vellturo<br>Sang Hung<br>Judy Chevalier<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 148 | 2/13/2009 | Touch Devices Browser User Experience Best Practices | SAMNDCA10166661 | SAMNDCA10166742 | Christopher Vellturo<br>Junho Park<br>Judy Chevalier<br>Justin Denison<br>Yat-san Hung<br>Seung Hun Yoo<br>Cross-Examination | Damages, secondary considerations | | |
| 149 | 2/11/2010 | Email from Bong-Hee Kim re Summary of Executive-Level Meeting Supervised by Head of Division (February 10) | SAMNDCA10247373 | SAMNDCA10247378 | Christopher Vellturo<br>Richard Donaldson<br>Judy Chevalier<br>Jeeyeun Wang<br>Jinsoo Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 150 | 3/2/2010 | Email from Sungsik Lee re To UX Executives… Importance: HIGH | SAMNDCA10247549 | SAMNDCA10247552 | Christopher Vellturo<br>Judy Chevalier<br>Jeeyeun Wang<br>Sung Lee<br>Cross-Examination | Damages, secondary considerations | | |
| 151 | 2/21/2010 | Email from Gaia Kwon re [Urgent Response Requested] Lismore, Result of iPhone comparison | SAMNDCA10320161<br>SAMNDCA10320164 | SAMNDCA10320163<br>SAMNDCA10320299 | Christopher Vellturo<br>HyungJung Kim<br>Sung Lee<br>Sansik Lee<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 152 | 12/31/2009 | CEO's Directives | SAMNDCA10907803 | SAMNDCA10907805 | Christopher Vellturo<br>HeonSeok Lee<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 153 | N/A | Pre-Launch Report, SGH-a867 | SAMNDCA11077704 | SAMNDCA11077751 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>Sang Hung<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 154 | 2011 | 2011 Summary & Lessons Learned: 2012 Business Forecast | SAMNDCA11173802 | SAMNDCA11173812 | Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 155 | 7/5/2010 | Eating our own Dog food! Wave and Galaxy S | SAMNDCA11290440 | SAMNDCA11290566 | Christopher Vellturo<br>Doon Hoon Chang<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 156 | 2/16/2012 | STA Competitive Situation Paradigm Shift: HQ CFO | SAMNDCA11545927 | SAMNDCA11546000 | Christopher Vellturo<br>Judy Chevalier<br>Youngmi Kim<br>Joseph Cheong<br>Justin Denison<br>Dale Sohn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 157 | 3/24/2010 | Amethyst, iPhone Usability Test Result | SAMNDCA20003761 | SAMNDCA20003857 | Christopher Vellturo<br>Andrew Cockburn<br>Saul Greenberg<br>Jeeyeun Wang<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 158 | N/A | Samsung's Financial Spreadsheet | SAMNDCA4875335 | SAMNDCA4875335 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages | | |
| 159 | 4/1/2009 | Service Planning Document, Smart Search | SAMNDCA630-04294324 | SAMNDCA630-04294352 | Christopher Vellturo<br>YongSuk Lee<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 160 | N/A | Samsung US Sales Data and Financial Spreadsheet | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | SAMNDCA630-06642237<br>SAMNDCA630-07890716<br>SAMNDCA630-078907173 | Christopher Vellturo<br>Judy Chevalier<br>George Foster<br>Joonkyo Cheong<br>David Reibstein<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 161 | 10/31/2012 | Email from Thomas Chun re Portfolio/Branding Strategy re: Project J Launch, enclosing Price Tier Analysis | SAMNDCA630-07385599 | SAMNDCA630-07385619 | Christopher Vellturo<br>Nicholas Dicarlo<br>Judy Chevalier<br>Justin Denison<br>Corey Kerstetter<br>Nicholas DiCarlo<br>Cross-Examination | Damages, secondary considerations | | |
| 162 | N/A | Nielsen Mobile Device Insights, Q1-CY11 | SAMNDCA630-07420971 | SAMNDCA630-07420971 | Timothy Benner<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 163 | 7/13/2012 | Email from KeAndre Boggess re GS III Daily Conversation Digest 7/13 | SAMNDCA630-07441315 | SAMNDCA630-07441318 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 164 | 8/1/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/23/2012-7/29/2012 | SAMNDCA630-07488605 | SAMNDCA630-07488629 | Christopher Vellturo<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 165 | 7/18/2012 | Campaign Tracking Report, Samsung Galaxy S III, Analysis of 7/9/2012-7/15/2012 | SAMNDCA630-07517049 | SAMNDCA630-07517072 | Christopher Vellturo Tulin Erdem Timothy Benner Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 166 | N/A | Selection of Samsung source code from Bates range SAMNDCA-C000000001 - SAMNDCA-C000009221 | SAMNDCA-C000002368 SAMNDCA-C000002440 SAMNDCA-C000002481 SAMNDCA-C000002559 SAMNDCA-C000002807 SAMNDCA-C000003597 SAMNDCA-C000005715 SAMNDCA-C000006084 SAMNDCA-C000006277 SAMNDCA-C000003501 SAMNDCA-C000007702 SAMNDCA-C000007890 SAMNDCA-C000008045 | SAMNDCA-C000002420 SAMNDCA-C000002476 SAMNDCA-C000002529 SAMNDCA-C000002636 SAMNDCA-C000002968 SAMNDCA-C000003714 SAMNDCA-C000005969 SAMNDCA-C000006166 SAMNDCA-C000006331 SAMNDCA-C000003549 SAMNDCA-C000007786 SAMNDCA-C000008007 SAMNDCA-C000008180 | Andrew Cockburn Alex Snoeren Todd Mowry Jeffrey Chase Martin Rinard Saul Greenberg Daniel Wigdor Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 167 | N/A | AT&T Community Support, "Galaxy s3 At&t update making auto correct no longer work" (http://forums.att.com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449) | "Galaxy s3 At&t update making auto correct no longer work," AT&T Community Forums, thread started Oct. 17, 2012, available at http://forums.att.com/t5/Android-Discussion-and-Support/galaxy-s3-At-amp-t-update-making-auto-correct-no-longer-work/tdp/3332449 | | Andrew Cockburn Saul Greenberg Christopher Vellturo Judy Chevalier Justin Denison | Damages, secondary considerations. | | |
| 168 | 4/27/2012 | Email from Sally Jeong re Trace & Swype related inquiry item | SAMNDCA630-06716908 | SAMNDCA630-06716918 | Andrew Cockburn Saul Greenberg Christopher Vellturo Judy Chevalier Justin Denison | Damages, secondary considerations. | | |
| 169 | 8/21/2012 | Verizon SIP VOC Review Result | SAMNDCA630-07696889 | SAMNDCA630-07696893 | Andrew Cockburn Saul Greenberg Christopher Vellturo Judy Chevalier Justin Denisonn | Damages, secondary considerations. | | |
| 170 | 1/18/2006 | E-mail from Gordie Freedman to Henri Lamiraux re Sync Feature list | APLNDC630-0000163544 | APLNDC630-163547 | Gordon Freedman Alex Snoeren Gregory Christie Scott Forstall Kenneth Kocienda Keith Mortensen Greg Joswiak Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 171 | 2/24/2006 | Email from Gordie Freedman to Henri Lamiraux re Purple Sync Status | APLNDC630-0000163592 | APLNDC630-163593 | Gordon Freedman<br>Alex Snoeren<br>Gregory Christie<br>Scott Forstall<br>Kenneth Kocienda<br>Keith Mortensen<br>Greg Joswiak<br>Jeffrey Chase | Damages, Apple's utility patent claims, conception and reduction to practice. | | |
| 172 | N/A | High-level pieces of Android Sync | GOOG-NDCAL630-00060860 | GOOG-NDCAL630-00060869 | Hiroshi Lockheimer<br>Bryan Mawhinney<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, Apple's utility patent claims. | | |
| 173 | 11/10/2007 | Android Project: Software Functional Requirements Document for Release 1 0 | GOOG-NDCAL630-00065560 | GOOG-NDCAL630-00065627 | Hiroshi Lockheimer<br>Paul Westbrook<br>Alex Snoeren<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>Hiroshi Lockheimer<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Jeffrey Chase | Damages, secondary considerations, Apple's utility patent claims. | | |
| 174 | 7/25/2011 | Galaxy S Note UX | SAMNDCA630-00153422 | SAMNDCA630-00153451 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison | Damages, secondary considerations, Apple's utility patent claims. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 175 | N/A | Intent, Android Developers (http://developer.android.com/reference/android/content/Intent.html) | APLNDC630-0001906681 | APLNDC630-0001906767 | Todd Mowry Kevin Jeffay Paul Westbrook Fred Quintana Google Custodian of Records Kenzo Fong Hing Ann Hsieh Hiroshi Lockheimer James Maccoun Fred Quintana Helena Roeber Andy Rubin Paul Westbrook Google Custodian of Records | Apple's utility patent claims | | |
| 176 | 10/30/2007 | 7 things you'll love about Leopard: From Quick Look to Data Detectors, this cat positively purrs (http://www.techradar com/us/news/software/operating-systems/computing/apple/7-things-you-ll-love-about-leopard-132999) | APLNDC630-0001913858 | APLNDC630-0001913875 | Todd Mowry James Miller Kevin Jeffay | Damages, secondary considerations, Apple's utility patent claims | | |
| 177 | 2/8/2005 | Email from Greg Christie re purple responsibilities | APLNDC630-0000021252 | | Andrew Cockburn Gregory Christie Saul Greenberg Kenneth Kocienda Freddy Anzures Scott Forstall | Apple's utility patent claims, conception and reduction to practice | | |
| 178 | 2/9/2005 | Email from Patrick Coffman re purple notes - 2/9/05 | APLNDC630-0000021255 | APLNDC630-0000021256 | Andrew Cockburn Imran Charudhri Gregory Christie Gordon Freedman Gregory Christie Fostall | Apple's utility patent claims, conception and reduction to practice | | |
| 179 | 3/22/2010 | Email from Jan Rychter re My 1 year old daughter uses the iPhone - thanks! | APLNDC630-0001728395 | | Christopher Vellturo Andrew Cockburn Gordon Freeman Saul Greenberg Philip Schiller Gregory Christie Greg Joswiak | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 180 | N/A | iPhone TV advertisement ("How To") | APLNDC-X0000007535 | | Philip Schiller<br>Greg Joswiak<br>Gregory Christie<br>Scott Forstall<br>Freddy Anzures<br>Kenneth Kocienda<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations | | |
| 181 | 10/20/2011 | Email from Min Kyung Kim re Application of P8 Circle Lock case | SAMNDCA10506419 | SAMNDCA10506422 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, Apple's utility patent claims | | |
| 182 | August 2009 | Comparison Evaluation of Android Phone Usability | SAMNDCA10993206 | SAMNDCA10993247 | Christopher Vellturo<br>Sung Sik Lee<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 183 | 9/15/2010 | Galaxy Tab US Field Usability Evaluation Result | SAMNDCA630_04335717 | SAMNDCA630_04335808 | Justin Denison<br>Judy Chevalier<br>Andrew Cockburn<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 184 | 6/7/2011 | European Telecommunication Operation:  iOS 5 New Features | SAMNDCA630-05707782 | SAMNDCA630-05707807 | Christopher Vellturo<br>YoungMi Kim<br>Judy Chevalier<br>Justin Denison<br>Andrew Cockburn<br>Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 185 | 2/9/2011 | Samsung Dempsey: Usability Testing Report | SAMNDCA630-07470136 | SAMNDCA630-07470220 | Christopher Vellturo<br>Andrew Cockburn<br>Timothy Benner<br>Judy Chevalier<br>Justin Denison<br>Saul Greenberg | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 186 | N/A | Content Provider Basics, Android Developers | APLNDC630-0000879683 | APLNDC630-0000879699 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 187 | 2/17/2013 | Android 4.2 Compatibility Definition | APLNDC630-0001370791 | APLNDC630-0001370826 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 188 | 1/25/2012 | Android 4.0 Compatibility Definition | APLNDC630-0001370827 | APLNDC630-0001370852 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 189 | 9/7/2012 | Android 4.1 Compatibility Definition | APLNDC630-0001370853 | APLNDC630-0001370880 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 190 | | Creating a Search Interface, Android Developers | APLNDC630-0001899028 | APLNDC630-0001899040 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 191 | N/A | Search Overview, Android Developers | APLNDC630-0001903246 | APLNDC630-0001903248 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |
| 192 | N/A | Content Providers, Android Developers | APLNDC630-0001903435 | APLNDC630-0001903436 | Alex Snoeren<br>Hiroshi  Lockheimer<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 193 | 7/12/2012 | Samsung Galaxy S3:  Sprint Confirms OTA Update Disabling Universal Search, AT&T Follows Suit (http://www.ibtimes com/samsung-galaxy-s3-sprint-confirms-ota-update-disabling-universal-search-att-follows-suit-722264) | N/A | N/A | Christopher Vellturo<br>Hiroshi Lockheimer<br>Judy Chevalier<br>Justin Denison<br>Andy Rubin<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Fred Quintana<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Records<br>Martin Rinard | Damages, secondary considerations, Apple's utility patent claims | | |
| 194 | 7/9/2010 | iPhone 4 UX Analysis | SAMNDCA630-05407747 | SAMNDCA630-05407806 | Christopher Vellturo<br>Andrew Cockburn<br>Judy Chevalier<br>Daniel Wigdor<br>HyungJung Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 195 | N/A | Android Software & Application Feature Brief | GOOG-NDCAL630-00062048 | GOOG-NDCAL630-00062053 | Andy Rubin<br>Hiroshi Lockheimer<br>Alex Snoeren<br>Christopher Vellturo<br>Tulin Erdem<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Andy Rubin<br>Paul Westbrook<br>Dianne Hackborn<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 196 | September 2009 | Report: Android Gmail - Android Latency Survey Findings Part 4 | GOOG-NDCAL630-00063685 | GOOG-NDCAL630-00063691 | Helen Roeber<br>Hiroshi Lockheimer<br>Ann Hsieh<br>Christopher Vellturo<br>Jeffrey Chase<br>Fred Quintana<br>Google Custodian of Records<br>Kenzo Fong Hing<br>Ann Hsieh<br>James Maccoun<br>Helena Roeber<br>Paul Westbrook<br>Google Custodian of Record<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 197 | 7/12/2008 | iPhone 3G UX Analysis | SAMNDCA00251538 | SAMNDCA00251565 | Justin Denison<br>Sang Hung<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 198 | N/A | Smartphone Owners Survey, Q4 CY12 | APLNDC630-0001350971 | APLNDC630-0001351062 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 199 | February 2011 | iPad Tracking Study, Q1 FY11 | APLNDC-Y0000023730 | APLNDC-Y0000023907 | Philip Schiller<br>Greg Joswiak<br>Christopher Vellturo | Damages, secondary considerations | | |
| 200 | July 2010 | User Research: Smartphone PUI/UX User Behavior Quantitative Research | SAMNDCA10182539 | SAMNDCA10182726 | Christopher Vellturo<br>Junho Park<br>Tulin Erdem<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 201 | 4/25/2009 | Global Strategy Group:  Smartphone Business Strategy | SAMNDCA10223664 | SAMNDCA10223795 | DongSeok Ryu<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |
| 202 | 6/17/2011 | Email from Justin Denison re GS Choi's Direction and Request to STA, enclosing "Beat Apple Update" | SAMNDCA10375640 | SAMNDCA10375662 | Joseph Cheong<br>Dale Sohn<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 203 | 12/9/2011 | Beat Apple: Apple vs Samsung Consumer Insights | SAMNDCA10389445 | SAMNDCA10389483 | Christopher Vellturo<br>Judy Chevalier<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 204 | September 2007 | Feasibility Review on Standalone AP Business for Smart Phone Market | SAMNDCA10809390 | SAMNDCA10809460 | SeogGeun Kim<br>Justin Denison<br>Cross-Examination | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 205 | 5/14/2012 | Q3 Marketing Plans: iPhone Replacement Programs | SAMNDCA630-06981799 | SAMNDCA630-06981806 | Christopher Vellturo Todd Pendleton Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 206 | 6/5/2012 | Email from Michael Pennington re Counter Tsunami Plan set up | SAMNDCA630-06987115 | SAMNDCA630-06987116 | Christopher Vellturo Todd Pendleton Judy Chevalier Justin Denison Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 207 | 12/22/2011 | Galaxy S2 for EUR (GT-i9100) OS Upgrade Performance Evaluation [Galaxy S2 for EUR Gingerbread vs. Ice Cream Sandwich | SAMNDCA630-07626577 | SAMNDCA630-07626588 | Christopher Vellturo Judy Chevalier Sungwoo Cho Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 208 | N/A | Untitled, Undated powerpoint presentation | SAMNDCA630-07687767 | SAMNDCA630-07687770 | Christopher Vellturo Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 209 | 11/3/2010 | Boston Consulting Group: Lessons from Apple | SAMNDCA00274819 | SAMNDCA00274854 | Justin Denison Cross-Examination | Damages, secondary considerations | | |
| 210 | 2/14/2011 | U1 (GT-i9100) Evaluation Report | SAMNDCA630-05951901 | SAMNDCA630-05951998 | Justin Denison Christopher Vellturo Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 211 | 3/22/2011 | "Samsung's Anti-iPad 2 Policy: Clone the Heck Out of It," Fast Company, by Kit Eaton. | APLNDC-Y0000148152 | APLNDC-Y0000148153 | Philip Schiller Greg Joswiak Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 212 | N/A | "Beating the iPhone," Android Marketing Team Discussion Flyer | GOOG-NDCAL630-00070310 | GOOG-NDCAL630-00070311 | Kenzo Fong Hing Ann Hsieh Hiroshi Lockheimer James Maccoun Fred Quintana Helena Roeber Andy Rubin Paul Westbrook Google Custodian of Records Marc Vanlerberghe Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 213 | 3/22/2012 | R. Sukamar Expert Report Dated March 22, 2012 | N/A | N/A | Only for limited purpose of impeachment of Samsung experts  David Reibstein George Foster Tulin Erdem Judy Chevalier | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 214 | 9/20/2011 | GS Choi Visit to STA | SAMNDCA00258674 | SAMNDCA00258827 | Justin Denison Judy Chevalier Christopher Vellturo Todd Pendleton Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 215 | 10/7/2011 | Email from Todd Pendleton re Use Google to attack Apple? | SAMNDCA10448147 | SAMNDCA10448150 | Justin Denison Judy Chevalier Christopher Vellturo Todd Pendleton Cross-Examination | Damages, secondary considerations | | |
| 216 | April 2012 | Business Ops & Planning: Apr. 2012 Monthly Dept Meeting | SAMNDCA630-06444236 | SAMNDCA630-06444268 | Justin Denison Judy Chevalier Christopher Vellturo Corey Kerstetter Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 217 | 9/12/2012 | "iPhone 5: The biggest thing to happen to iPhone since iPhone – Really?," Sept. 12, 2012 | SAMNDCA630-06635592 | SAMNDCA630-06635667 | Thomas Chun Nick DiCarlo Justin Denison Judy Chevalier Christopher Vellturo Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 218 | 7/13/2012 | Email from Kimberly Kulesh re STA PR Daily Media Monitoring, enclosing "STA PR Daily Medial Monitoring (7.12.12) | SAMNDCA630-06988513 | SAMNDCA630-06988521 | Todd Pendleton Tim Benner Justin Denison Judy Chevalier Christopher Vellturo Cross-Examination | Damages, secondary considerations, willfulness, copying | | |
| 219 | 5/3/2010 | Kepler Usability Evaluation Review Report | S-ITC-010477381 | S-ITC-010477490 | Justin Denison Judy Chevalier Andrew Cockburn Christopher Vellturo Cross-Examination | Damages, secondary considerations, willfulness, copying, Apple's utility patent claims | | |
| 220 | 8/17/2012 | ████████████ | NUANCE000015 | NUANCE000027 | Justin Denison Judy Chevalier Andrew Cockburn Christopher Vellturo Cross-Examination | Damages, secondary considerations, Apple's utility patent claims | | |
| 221 | | The Future of Android | GOOG-NDCAL630-00065951 | GOOG-NDCAL630-00065954 | Christopher Vellturo Kenzo Fong Hing Ann Hsieh Hiroshi Lockheimer James Maccoun Fred Quintana Helena Roeber Andy Rubin Paul Westbrook Google Custodian of Records | Damages, secondary considerations | | |
| 222 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 223 | | Christopher Vellturo FRE 1006 Damages Summary | N/A | N/A | Christopher Vellturo | Damages, secondary considerations | | |
| 224 | 8/1/2012 | 2012 North America Competitor Roadmap v8 0 | SAMNDCA630-07383567 | SAMNDCA630-07383606 | Justin Denison Judy Chevalier Christopher Vellturo | Damages, secondary considerations | | |
| 225 | | [[EXHIBIT NUMBER NOT IN USE.]] | | | | | | |
| 226 | | Samsung Presentation | SAMNDCA630-07380941 | SAMNDCA630-07380980 | Alex Snoeren Jeffrey Chase Christopher Vellturo Judy Chevalier | | | |
| 227 | 12/7/2012 | Email chain between Google and Samsung representatives, Nov. 25, 2012 through Dec. 7, 2012 | GOOG-NDCAL630-00069118 | GOOG-NDCAL630-00069124 | Andy Rubin Hiroshi Lockheimer James Maccoun Google Custodian of Records Paul Westbrook Fred Quintana Christopher Vellturo Justin Denison Cross-Examination | Damage | | |
| 228 | 1/1/2011 | Google-Samsung Mobile Application Distribution Agreement, Jan. 1, 2011 | S-ITC-003816167 | S-ITC-003816180 | Andy Rubin Hiroshi Lockheimer James Maccoun Google Custodian of Records Paul Westbrook Fred Quintana Christopher Vellturo Justin Denison Cross-Examination | Damages | | |
| 229 | 12/1/2010 | Google-Samsung Strategic Marketing Agreement, Dec. 1, 2010 | S-ITC-003853551 | S-ITC-003853562 | Andy Rubin Hiroshi Lockheimer James Maccoun Google Custodian of Records Paul Westbrook Fred Quintana Christopher Vellturo Justin Denison Cross-Examination | Damages Secondary Considerations Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 230 | | Set of User Guides for Samsung Admire | SAMNDCA630-00920057 | SAMNDCA630-00920192 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 231 | | Set of User Guides for Samsung Galaxy Nexus | APLNDC630-0001899041 | APLNDC630-0001899147 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 232 | | Set of User Guides for Samsung Galaxy Note | APLNDC630-0001899148<br>APLNDC630-0001899389 | APLNDC630-0001899388<br>APLNDC630-0001899757 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 233 | | Set of User Guides for Samsung Galaxy Note II | APLNDC630-0001899758<br>APLNDC630-0001900018<br>APLNDC630-0001900256<br>APLNDC630-0001900658<br>APLNDC630-0001900903 | APLNDC630-0001900017<br>APLNDC630-0001900255<br>APLNDC630-0001900657<br>APLNDC630-0001900902<br>APLNDC630-0001901125 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 234 | | Set of User Guides for Samsung Galaxy S II | SAMNDCA630-00923282<br>APLNDC630-0001901126 | SAMNDCA630-00923559<br>APLNDC630-0001901360 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 235 | | Set of User Guides for Samsung Galaxy S II Epic 4G Touch | APLNDC630-0000160976<br>SAMNDCA630-01053776<br>SAMNDCA630-05853461<br>SAMNDCA630-05855512 | APLNDC630-0000161176<br>SAMNDCA630-01053797<br>SAMNDCA630-05853482<br>SAMNDCA630-05855555 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 236 | | Set of User Guides for Galaxy S II Skyrocket | SAMNDCA630-00924419 | SAMNDCA630-00924624 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 237 | | Set of User Guides for Samsung Galaxy S III | APLNDC630-0001902652<br>APLNDC630-0001901361<br>APLNDC630-0001901612<br>APLNDC630-0001901865<br>APLNDC630-0001902119<br>APLNDC630-0001902278<br>APLNDC630-0001902866 | APLNDC630-0001902865<br>APLNDC630-0001901611<br>APLNDC630-0001901864<br>APLNDC630-0001902118<br>APLNDC630-0001902277<br>APLNDC630-0001902651<br>APLNDC630-0001903069 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 238 | | Set of User Guides for Samsung Galaxy Tab 2 10.1 | APLNDC630-0001904873<br>APLNDC630-0001905895<br>APLNDC630-0001905061<br>APLNDC630-0001905358<br>APLNDC630-0001905653 | APLNDC630-0001905060<br>APLNDC630-0001906061<br>APLNDC630-0001905357<br>APLNDC630-0001905507<br>APLNDC630-0001905894 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 239 | | Set of User Guides for Samsung Stratosphere | APLNDC630-0001903249 | APLNDC630-0001903434 | Todd Mowry<br>Alex Snoeren<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Justin Deniau<br>Saul Greenberg<br>Martin Rinard<br>Jeffrey Chase<br>Cross-Examination | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |
| 240 | | User Guide for iPhone | APLNDC630-0000157408 | APLNDC630-0000157586 | Todd Mowry<br>Alex Scorent<br>Andy Cockburn<br>Kevin Jeffay<br>Christopher Vellturo<br>Judy Chevalier<br>Cross-Examination<br>Philip Schiller<br>Greg Joswiak<br>Scott Forstall<br>Greg Christie<br>Freddy Anzures<br>Ken Kocienda | Damages<br>Secondary Considerations<br>Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 241 | | Set of Specification Sheets for Samsung Accused Products | APLNDC630-0000159333 APLNDC630-0000879778 APLNDC630-0000879780 APLNDC630-0000160973 APLNDC630-0000879821 APLNDC630-0000879825 APLNDC630-0000162108 APLNDC630-0001903913 APLNDC630-0000879819 APLNDC630-0001903916 APLNDC630-0001903919 APLNDC630-0000879823 SAMNDCA630-00924878 APLNDC630-0000879887 SAMNDCA630-00922217 APLNDC630-0000879786 APLNDC630-0000879788 APLNDC630-0000879790 APLNDC630-0000879792 APLNDC630-0000879794 APLNDC630-0000161385 APLNDC630-0000879813 APLNDC630-0000161177 APLNDC630-0000879829 APLNDC630-0000879831 APLNDC630-0000879833 APLNDC630-0000879837 | APLNDC630-0000159334 APLNDC630-0000879779 APLNDC630-0000879781 APLNDC630-0000160975 APLNDC630-0000879822 APLNDC630-0000879826 APLNDC630-0000162109 APLNDC630-0001903915 APLNDC630-0000879820 APLNDC630-0001903918 APLNDC630-0001903921 APLNDC630-0000879824 SAMNDCA630-00924886 APLNDC630-0000879888 SAMNDCA630-00922224 APLNDC630-0000879787 APLNDC630-0000879789 APLNDC630-0000879791 APLNDC630-0000879793 APLNDC630-0000879796 APLNDC630-0000161387 APLNDC630-0000879814 APLNDC630-0000161178 APLNDC630-0000879830 APLNDC630-0000879832 APLNDC630-0000879834 APLNDC630-0000879838 | Todd Mowry Alex Snoeren Andy Cockburn Kevin Jeffay Christopher Vellturo Judy Chevalier Cross-Examination | Damages Secondary Considerations Apple's utility patent claims | | |
| 242 | Dec. 31, 2012 and 2011 | Samsung Telecommunications America, L.L.C. Financial Statements | SAMNDCA630-06643293 | SAMNDCA630-06643324 | Todd Mowry Alex Snoeren Andy Cockburn Kevin Jeffay Christopher Vellturo Judy Chevalier Justin Denison Cross-Examination | Damages Secondary Considerations Apple's utility patent claims | | |
| 243 | N/A | "iPhone Buyer Survey," FY13 Q2 | APLNDC630-0000937009 | APLNDC630-0000937168 | Christopher Vellturo Philip Schiller Greg Joswiak Cross Examination | Damages Secondary Considerations Apple's utility patent claims | | |
| 244 | N/A | "iPhone Buyer Survey," FY13 Q1 | APLNDC630-0001233406 | APLNDC630-0001233487 | Christopher Vellturo Philip Schiller Greg Joswiak Cross Examination | Damages Secondary Considerations Apple's utility patent claims | | |
| 245 | N/A | iPhone Buyer Survey," FY12 Q4 | APLNDC630-0001233115 | APLNDC630-0001233245 | Christopher Vellturo Philip Schiller Greg Joswiak Cross Examination | Damages Secondary Considerations Apple's utility patent claims | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 246 | 9/20/2011 | Patent Purchase Agreement | SAMNDCA630-00835386 | SAMNDCA630-00835405 | Dr. Christopher Vellturo, Dr. James Kearl, Michael Freeman, Jong Pil Hong, Dr. Sanjay Rao or other Samsung witness | Damages | | |
| 247 | 8/12/2013 | Exhibit B-1 to Expert Report of Sanjay K. Rao (Surveys of iPad, iPod Touch, and iPhone Users) | | | Dr. Sanjay Rao, Dr. Christopher Vellturo, Dr. James Kearl | Damages | | |
| 248 | 1992 | ActionMedia II Product Briefs | 161DOC000324 | 161DOC000334 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 249 | 1993 | Understanding PC Video article (Intel) | 161DOC000570 | 161DOC000581 | Dr. James Storer, Tracey Mazur | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 250 | 1/16/1989 | "Kodak SV9600 Still Video Transceiver" article from Optical Sensors and Electronic Photography, Volume 1071 of the Proceedings of SPIE | APL630DEF-WH0000014630 | APL630DEF-WH0000014640 | Dr. James Storer, Keith Hadley, Steve Sasson | This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 251 | 1993 | 1st Look Video Over Cellular Brochure | SAMNDCA630-00828677 | SAMNDCA630-00828678 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 252 | 12/3/1992 | Fax from Intel Support to Kevin Corbett | SAMNDCA630-00831185 | SAMNDCA630-00831226 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 253 | 12/3/1992 | Faxed quote from AVTEX to Mitch Freeman and attachments | SAMNDCA630-00830180 | SAMNDCA630-00830191 | Dr. James Storer, Samsung by Stipulation | This exhibit is being offered as evidence of the technical field, invalidity, non-infringement, and limited value of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 254 | 1993 | Intel Smart Video Recorder Installation Guide | ZINGERMANNDCA630-00000149 | ZINGERMANNDCA630-00000192 | Dr. James Storer | This exhibit is being offered as evidence of the technical field, non-infringement, and limited value of of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| 255 | 8/27/2013 | iPhone 5 Teardown and Photos | Storer Rebuttal Report at page 249-254, 260-261, 278-280, 283-284, 359 | | Dr. James Storer, Tim Millet | This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U S. Patent No. 5,579,239. | | |
| ~~256~~ | ~~8/27/2013~~ | ~~MacBook Pro Teardown and Photos~~ | ~~Storer Rebuttal Report at page 263, 356~~ | | ~~Dr. James Storer, T m M llet~~ | ~~Th s exh b t s be ng offered as ev dence of the non nfr ngement of Samsung patent n su t U S. Patent No. 5,579,239.~~ | | |
| 257 | 6/6/2013 | iPhone 5 Bill of Material | APL630DEF-WH0005285127 | APL630DEF-WH0005285307 | Dr. James Storer, Tim Millet | This exhibit is being offered as evidence of the non-infringement of Samsung patents-in-suit U S. Patent No. 6,226,449 and  5,579,239. | | |
| ~~258~~ | ~~10/5/2004~~ | ~~Gert Van L eshout's October 5, 2004 ema l~~ | ~~SAMNDCA630 02196512~~ | ~~SAMNDCA630 02196512~~ | ~~Ju Ho Lee, Gert Jan Van L eshout or other Samsung w tness~~ | ~~Th s exh b t s be ng offered as ev dence of Samsung's contractual obligations and its failure to t mely d sclose IPR to ETSI and 3GPP.~~ | | |
| ~~259~~ | ~~12/16/2010~~ | ~~Gert Van L eshout's December 16, 2010 ema l~~ | ~~SAMNDCA11279546~~ | ~~SAMNDCA11279547~~ | ~~Gert Jan Van L eshout or other Samsung w tness~~ | ~~Th s exh b t s be ng offered as ev dence of Samsung's contractual obl gat ons and ts fa lure to t mely d sclose IPR to ETSI and 3GPP.~~ | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 260 | 2/9/2005 | Himke van der Velde's e-mail to RAN2 and attached proposals (includng R2-050347) | APL630DEF-WH-A0000008450 (SAMNDCA630-02626787) | APL630DEF-WH-A0000008499 (SAMNDCA630-02626834) | Ju-Ho Lee or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 261 | 3/9/2005 | RP-050115 ("Introduction of Delta Is for the scheduling operation, non-scheduled transmssion and E-TFC selecton"), attach ng Tdoc R2-050716, "Agreed CR 005 to 25.309 on Introducton of Delta Is for the scheduling operation, non-scheduled transmission and E-TFC selection" | APL630DEF-WH-A0000009009 (SITC 003663523) | APL630DEF-WH-A0000009048 (SITC 003663562) | Ju-Ho Lee or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 262 | 8/29/2005 | R2-052063, Approved minutes of the 47 TSG RAN WG2 meetng | SAMNDCA630-06566818 | SAMNDCA630-06566896 | Gert Jan Van Leshout or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 263 | 8/29/2005 | Approved minutes of the 48th TSG RAN WG2 meeting | APL630DEF-WH-A0000008520 | APL630DEF-WH-A0000008615 | Soeng-Hun Kim, Gert Jan Van Leshout or other Samsung witness, Michael Walker, Dr. Paul Min, Paul Simmons | This exhibit is being offered as evidence of Samsung's contractual obligations and its failure to timely disclose IPR to ETSI and 3GPP. | | |
| 264 | 12/22/2011; 12/29/2011; 2013 | Intel Invoices to Apple | APL794-N0000003908 APL630DEF-WH0008451026 | APL794-N0000003910 APL630DEF-WH0008451027 | Tony Blevins | This exhibit is being offered as evidence of Apple's purchases from Intel. | | |
| 265 | 1/7/2011–1/7/2013 | Qualcomm Invoices | QC630SAM0003420 | QC630SAM0003438 | Susan Sweeney | This exhibit is being offered as evidence of Qualcomm's sales to Apple suppliers. | | |
| 266 | N/A | FRE 1006 Summary of Apple Licenses | N/A | N/A | Boris Teksler, BJ Watrous, Richard Donaldson | This exhibit is being offered as evidence of Apple's licenses and Samsung's failure to offer FRAND terms. | | |
| 267 | N/A | FRE 1006 Summary of Samsung Licenses | N/A | N/A | Richard Donaldson or Samsung Witness | This exhibit is being offered as evidence of Samsung's licenses and its failure to offer FRAND terms. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 268 | 1/3/2014 | Min-Jeong Lee, "Samsung's New Year's Resolution: Get Rid of Old Habits," Wall Street Journal (Jan. 3, 2014) | APL630DEF-WH-A0000041686 | APL630DEF-WH-A0000041687 | Samsung witness; Justin Denison | This exhibit is being offered as evidence of Apple's damages, Samsung's limited damages, the non-infringement and limited value of the asserted Samsung patents, and as evidence of the infringement of the asserted Apple patents | | |
| 269 | 11/29/2012 | RRC Message Descr pt on | ERICSSON630 800 | ERICSSON630 1146 | Joak m Bergstrom (Er csson declarat on), Dr. Thomas Fuja, Richard Donaldson, Janusz Ordover, Dr. Chr stopher Velituro | Th s exh b t s be ng offered as ev dence of the non-infringement and l m ted value of Samsung patents n su t U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the cla med features of those patents. | | |
| 270 | | Quest on from AT&T | ATT000598 | ATT000602 | Benjam n Cheung, Dr. Thomas Fuja, R chard Donaldson, Janusz Ordover, Dr. Chr stopher Velituro | Th s exh b t s be ng offered as ev dence of the non- nfr ngement and l m ted value of Samsung patents n su t U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |
| 271 | 4/14/2008 | RNC3267 Nok a WCDMA RAN, Rel. RAS06, System L brary, v. 7: Rad o Resource Management of HSUPA | TMO APL SMSNG 00004743 | TMO APL SMSNG 00004881 | Ed E ker (T Mob le declarat on), Dr. Thomas Fuja, R chard Donaldson, Janusz Ordover, Dr. Christopher Velituro | Th s exh b t s be ng offered as ev dence of the non- nfr ngement and limited value of Samsung patents n su t U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the claimed features of those patents. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 272 | after 1/5/10 | Statement of Compliance to TS 25.321 | ERICSSON630-1147 | ERICSSON630-1168 | Joakim Bergstrom (Ericsson declarat on), Dr. Thomas Fuja, R chard Donaldson, Janusz Ordover, Dr. Chr stopher Vellturo | This exhibit is being offered as ev dence of the non- nfr ngement and l m ted value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596, and the non-use of the cla med features of those patents. | | |
| 273 | 9/2/2009 | UMTS Generic Data Control Interface | APL7940015126660 (160DOC001025) | APL7940015126739 (160DOC001104) | Dr. Thomas Fuja, Ulrich Mennchen, Naga Karth ck Kandasamy, Sr n vasan N mmala | This exhibit is being offered as ev dence of the non- nfr ngement of Samsung patents- n su t U.S. Patent Nos. 7,756,087 and 7,551,596. | | |
| 274 | 11/9/04 – 9/4/12 | F le H story for U S. Patent No. 8,259,656 | APL630DEF-WH-A0000011051 | APL630DEF-WH-A0000012009 | Dr. Thomas Fuja | Th s exh b t s be ng offered as ev dence of the nval d ty and l m ted value of Samsung patent n su t U S. Patent No. 7,551,596. | | |
| 275 | 11/15/04 – 11/19/04 | R2-042664 (Change Request to 3GPP TS 25.309) | S-ITC 003692820 (APL630DEF-WH-A0000010788) | S-ITC 003692842 (APL630DEF-WH-A0000010813) | Dr. Thomas Fuja, M chael Walker, Soenghun K m, Gert-Jan Van L eshout, Young Bum K m, Sung Ho Cho , Ju Ho Lee, Yong-Jun Kwak, Joon Young Cho or other Samsung w tness | Th s exh b t s be ng offered as ev dence of the nval d ty and l m ted value of Samsung patent n su t U S. Patent No. 7,551,596. | | |
| 276 | 10/29/2004 | Ema l from Den s Fauconn er, dated October 29, 2004, w th attachments [including "Qualcomm 10/29/04 Proposal" and "Motorola 10/29/04 Proposal"] | SAMNDCA630 02620226 | SAMNDCA630 02620239 | Dr. Thomas Fuja, M chael Walker, Soenghun Kim, Gert-Jan Van L eshout, Young Bum K m, Sung Ho Cho , Ju Ho Lee, Yong-Jun Kwak, Joon Young Cho or other Samsung w tness | Th s exh b t s be ng offered as evidence of the nval d ty and l m ted value of Samsung patent n su t U S. Patent No. 7,551,596. | | |
| 277 | 10/4/2004 – 10/8/2004 | R2-042065 (Nortel) | SAMNDCA630 04872411 | SAMNDCA630 04872412 | Dr. Thomas Fuja, M chael Walker, Soenghun Kim, Gert-Jan Van L eshout, Young Bum K m, Sung Ho Cho , Ju Ho Lee, Yong-Jun Kwak, Joon Young Cho or other Samsung w tness | Th s exh b t s be ng offered as ev dence of the nval d ty and l m ted value of Samsung patent n su t U S. Patent No. 7,551,596. | | |
| 278 | 6/21/04 – 6/24/04 | R2-041313 (Er csson) | SAMNDCA630 04868948 | SAMNDCA630 04868951 | Dr. Thomas Fuja, M chael Walker, Soenghun Kim, Gert-Jan Van L eshout, Young Bum K m, Sung Ho Cho , Ju Ho Lee, Yong-Jun Kwak, Joon Young Cho or other Samsung w tness | Th s exh b t s be ng offered as evidence of the nval d ty and l m ted value of Samsung patent n su t U S. Patent No. 7,551,596. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 279 | 9/20/04 - 9/24/04 | R1-041211 (Lucent) | SAMNDCA630-02193784 | SAMNDCA630-02193785 | Dr. Thomas Fuja, Michael Walker, Soenghun K m, Gert Jan Van L eshout, Young Bum K m, Sung Ho Cho , Ju Ho Lee, Yong-Jun Kwak, Joon Young Cho or other Samsung w tness | This exhibit is being offered as ev dence of the non- nfr ngement and l m ted value of Samsung patents-in-suit U.S. Patent Nos. 7,756,087 and 7,551,596. | | |
| 280 | 1994 | Apple PhotoFlash User's Manual | APL630DEF-WH00000008151 | APL630DEF-WH0000008308 | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 281 | | Ricoh RDC-1 Brochure | RICOH00002 | RICOH00007 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 282 | | RDC-1 Specification | RICOH00133 | RICOH00136 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 283 | | Ricoh Instruction Manual | RICOH00377 | RICOH00500 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 284 | | RDC-1 Service Manual | RICOH00008 | RICOH00132 | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 285 | 1994 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000001 | ARCSOFT_630DEF_00000099 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 286 | 1995 | ArcSoft PhotoStudio User's Manual | ARCSOFT_630DEF_00000100 | ARCSOFT_630DEF_00000147 | Jeffrey Lengyel, Dr. James Storer, Mike Lin | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 287 | Nov. 1995 | Ricoh RDC-1 [physical exhibit] | | | Locksley Christian, Dr. James Storer, Jeffrey Lengyel | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 288 | 1994 | Apple PhotoFlash [physical exhibit] | | | Yosh Moriarty, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 289 | | RDC-1 Evaluation Units | RC 1293 | RC 1295 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 290 | | RDC-1 Invoices | RC 1203 | RC 1324 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 291 | | RDC-1 Sales Data | RC 0849 | RC 0854 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 292 | 2/22/1996 | RDC-1 Suggested Retail Price List | RC 1350 | RC 1352 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered to corroborate the on sale date(s) of invalidating prior art to Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 293 | | Arcsoft Corporate Backgrounder | RC 0649 | RC 0664 | Jeffrey Lengyel, Dr. James Storer | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |
| 294 | 4/27/2011 | SOC User's Manual | APL630DEF-WH0001749889 | APL630DEF-WH0001757765 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 295 | 5/7/2012 | Third Party Image Sensor Datasheet | APL630DEF-WH0005224613; OMNI-0866 | APL630DEF-WH0005224751; OMNI-1004 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| ~~296~~ | ~~6/9/2013~~ | ~~MacBook Pro 13-inch Bill of Material~~ | ~~APL630DEF-WH0007277029~~ | ~~APL630DEF-WH0007277509~~ | ~~Dr. James Storer, Tim Millet~~ | ~~This exhibit is being offered as evidence of the non-infringement of Samsung patent-in-suit U.S. Patent No. 5,579,239.~~ | | |
| ~~297~~ | ~~10/26/2004~~ | ~~Email from Gert Vanlieshout, dated October 26, 2004, with attachment~~ | ~~SAMNDCA630-02197029~~ | ~~SAMNDCA630-02197033~~ | ~~Dr. Thomas Fuja, Michael Walker, Seonghun Kim, Gert Jan Van Lieshout, Young Bum Kim, Sung-Ho Choi, Ju Ho Lee, Yong-Jun Kwak, Joon-Young Cho or other Samsung witness~~ | ~~This exhibit is being offered as evidence of the invalidity and limited value of Samsung patent-in-suit U.S. Patent No. 7,551,596.~~ | | |

United States District Court
Northern District of California - San Jose Division
Case No. 12-CV-00630-LHK (PSG)

**APPLE'S AMENDED TRIAL EXHIBIT LIST (Revised March 13, 2014—Redline)**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BEGBATES[1] | ENDBATES | SPONSORING WITNESS | PURPOSE AT TRIAL | MARKED | ADMITTED |
|---|---|---|---|---|---|---|---|---|
| 298 | 2/23/2010 | SOC User's Manual | APL630DEF-WH0001726602 | APL630DEF-WH0001732790 | Dr. James Storer | This exhibit is being offered as evidence of non-infringement of Samsung patents-in-suit U.S. Patent No. 6,226,449 and 5,579,239. | | |
| 299 | Dec. 1995 | Computer Chronicles Video | APL630DEF-WH-A0000034381 | APL630DEF-WH-A0000034381 | Jeffrey Lengyel, Jim Storer, Stewart Cheifet | This exhibit is being offered as evidence of the technical background, invalidity, and limited value of Samsung patent-in-suit U.S. Patent No. 6,226,449. | | |

[1] Apple reserves the right to introduce exhibits identified on this list with alternative Bates numbers.